DAVIS POLK & WARDWELL LLP

450 Lexington Avenue
New York, New York 10017
Telephone: (212) 450-4000
Facsimile: (212) 701-5800
Marshall S. Huebner
Benjamin S. Kaminetzky
Eli J. Vonnegut
Christopher S. Robertson

*Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| **In re:** | **Chapter 11** |
| **PURDUE PHARMA L.P.,** *et al.*, | **Case No. 19-23649 (SHL)** |
| **Debtors.** [1] | **(Jointly Administered)** |

**FORTY-FIFTH MONTHLY FEE STATEMENT OF DAVIS POLK &
WARDWELL LLP FOR COMPENSATION FOR SERVICES
AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO
THE DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD
FROM MAY 1, 2023 THROUGH MAY 31, 2023**

| | |
|---|---|
| **Name of Applicant** | Davis Polk & Wardwell LLP |
| **Applicant's Role in Case** | Counsel to Purdue Pharma L.P., *et al.*, |
| **Date Order of Employment Signed** | November 25, 2019 [Docket No. 542] |
| **Period for which compensation and reimbursement is sought** | May 1, 2023 through May 31, 2023 |

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Summary of Total Fees and Expenses Requested | |
|---|---|
| **Total compensation requested in this statement** | **$1,167,322.40[2]** **(80% of $1,459,153.00)** |
| **Total reimbursement requested in this statement** | **$8,890.87** |
| **Total compensation and reimbursement requested in this statement** | **$1,176,213.27** |
| **This is a(n):**  __X__ Monthly Application  ___ Interim Application  ___ Final Application | |

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), the *Order Approving Application of Debtors for Authority to Employ and Retain Davis Polk & Wardwell LLP as Attorneys for the Debtors Nunc Pro Tunc to the Petition Date*, dated November 25, 2019 [Docket No. 542] (the "**Retention Order**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order**"), Davis Polk & Wardwell LLP ("**Davis Polk**"), counsel for the above-captioned debtors and debtors in possession (collectively, the "**Debtors**"), submits this *Forty-Fifth Monthly Statement of Services Rendered and Expenses Incurred for the Period from May 1, 2023 Through May 31, 2023* (this "**Fee Statement**").[3] By this Fee Statement, Davis Polk seeks (i) compensation in the amount of $1,167,322.40, which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services

---

[2] This amount reflects a reduction in fees in the amount of $39,820.50 on account of voluntary write-offs. This amount also includes certain unbilled fees from previous months in the amount of $8,377.00.

[3] The period from May 1, 2023, through and including May 31, 2023, is referred to herein as the "**Fee Period**."

that Davis Polk incurred in connection with such services during the Fee Period (i.e., $1,459,153.00) and (ii) payment of $8,890.87 for the actual, necessary expenses that Davis Polk incurred in connection with such services during the Fee Period.

### Itemization of Services Rendered and Disbursements Incurred

1.      Attached hereto as **Exhibit A** is a chart of the number of hours expended and fees incurred (on an aggregate basis) by Davis Polk partners, associates, law clerks and paraprofessionals during the Fee Period with respect to each of the project categories Davis Polk established in accordance with its internal billing procedures.  As reflected in **Exhibit A**, Davis Polk incurred $1,459,153.00 in fees during the Fee Period.  Pursuant to this Fee Statement, Davis Polk seeks reimbursement for 80% of such fees, totaling $1,167,322.40.

2.      Attached hereto as **Exhibit B** is a chart of Davis Polk professionals and paraprofessionals, including the standard hourly rate for each attorney and paraprofessional who rendered services to the Debtors in connection with these chapter 11 cases during the Fee Period and the title, hourly rate, aggregate hours worked and the amount of fees earned by each professional.  The blended hourly billing rate of attorneys for all services provided during the Fee Period is $1,475.75.[4]  The blended hourly billing rate of all paraprofessionals is $573.07.[5]

3.      Attached hereto as **Exhibit C** is a chart of expenses that Davis Polk incurred or disbursed in the amount of $8,890.87 in connection with providing professional services to the Debtors during the Fee Period.  These expense amounts are intended to cover Davis Polk's direct operating costs, which costs are not incorporated into Davis Polk's hourly billing rates. Only the clients for whom the services are actually used are separately charged for such

---

[4] The blended hourly billing rate of $1,475.75 for attorneys is derived by dividing the total fees for attorneys of $1,431,187.00 by the total hours of 969.8.

[5] The blended hourly billing rate of $573.07 for paraprofessionals is similarly derived by dividing the total fees for paraprofessionals of $27,966.00 by the total hours of 48.8.

services.  The effect of including such expenses as part of the hourly billing rates would unfairly impose additional cost upon clients who do not require extensive photocopying, delivery and other services.

4.     Attached hereto as **<u>Exhibit D</u>** are the time records of Davis Polk for the Fee Period organized by project category with a daily time log describing the time spent by each attorney and other professional during the Fee Period.

<u>**Notice**</u>

5.     The Debtors will provide notice of this Fee Statement in accordance with the Interim Compensation Order.  The Debtors submit that no other or further notice be given.

*[Remainder of Page Left Blank Intentionally]*

WHEREFORE, Davis Polk, in connection with services rendered on behalf of the Debtors, respectfully requests (i) compensation in the amount of $1,167,322.40, which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that Davis Polk incurred in connection with such services during the Fee Period (i.e., $1,459,153.00) and (ii) payment of $8,890.87 for the actual, necessary expenses that Davis Polk incurred in connection with such services during the Fee Period.

Dated:   June 30, 2023
       New York, New York

                         DAVIS POLK & WARDWELL LLP

                         By:   */s/ Marshall S. Huebner*_____

                         450 Lexington Avenue
                         New York, New York 10017
                         Telephone: (212) 450-4000
                         Facsimile:  (212) 701-5800
                         Marshall S. Huebner
                         Benjamin S. Kaminetzky
                         Eli J. Vonnegut
                         Christopher S. Robertson

                         *Counsel to the Debtors and Debtors in Possession*

## **Exhibit A**

**Fees By Project Category**

| Project Category | Total Hours | Total Fees |
|---|---:|---:|
| Asset Dispositions | 41.6 | $61,981.00 |
| Automatic Stay/Preliminary Injunction/Litigation/DOJ | 170.0 | $238,317.00 |
| Bar Date/Estimation/Claims Allowance Issues | 65.8 | $97,114.00 |
| Corporate Governance, Board Matters and Communications | 44.6 | $70,367.00 |
| Creditor/UCC/AHC Issues | 25.6 | $28,094.00 |
| Employee/Pension Issues | 71.9 | $117,288.50 |
| General Case Administration | 212.9 | $278,472.50 |
| Non-DPW Retention and Fee Issues | 3.9 | $4,626.50 |
| Support Agreement/Plan/Disclosure Statement | 195.9 | $303,485.50 |
| DPW Retention/Preparation of Fee Statements/Applications Budget | 40.2 | $39,081.00 |
| IP, Regulatory and Tax | 119.9 | $181,181.50 |
| Special Committee/Investigations Issues | 26.3 | $39,144.50 |
| **Total** | **1,018.6** | **$1,459,153.00**[6] |

---

[6] This amount reflects a reduction in fees in the amount of $39,820.50 on account of voluntary write-offs.

## **Exhibit B**

**Professional and Paraprofessional Fees**

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| **Partners** | | | | |
| Bauer, David R. | Partner; joined partnership in 2018; admitted New York 2008 | $2,130 | 3.7 | $7,881.00 |
| Conway, Jennifer S. | Partner; joined partnership in 2022; admitted New York 2002 | $2,155 | 5.1 | $10,990.50 |
| Curran, William A. | Partner; joined partnership in 2017; admitted New York 2010 | $2,130 | 10.3 | $21,939.00 |
| Duggan, Charles S. | Partner; joined partnership in 2002; admitted New York 1997 | $2,155 | 3.6 | $7,758.00 |
| Huebner, Marshall S. | Partner; joined partnership in 2002; admitted New York 1994 | $2,155 | 59.5 | $128,222.50 |
| Kaminetzky, Benjamin S. | Partner; joined partnership in 2003; admitted New York 1995 | $2,155 | 19.7 | $42,453.50 |
| Klein, Darren S. | Partner; joined partnership in 2016; admitted New York 2008 | $2,155 | 5.0 | $10,775.00 |
| McClammy, James I. | Partner; joined partnership in 2015; admitted New York 1999 | $2,155 | 30.0 | $64,650.00 |
| Vonnegut, Eli J. | Partner; joined partnership in 2015; admitted New York 2009 | $2,155 | 30.6 | $65,943.00 |
| **Partner Total:** | | | **167.5** | **$360,612.50** |
| **Counsel** | | | | |
| Altus, Leslie J. | Counsel; joined Davis Polk 1985; admitted New York 1984 | $1,615 | 25.4 | $41,021.00 |
| Clarens, Margarita | Counsel; joined Davis Polk 2008; admitted New York 2009 | $1,615 | 5.3 | $8,559.50 |
| Lele, Ajay B. | Counsel; joined Davis Polk 2000; admitted New York 2001 | $1,615 | 6.7 | $10,820.50 |
| Matlock, Tracy L. | Counsel; joined Davis Polk 2011; admitted New York 2013 | $1,615 | 28.7 | $46,350.50 |
| Robertson, Christopher | Counsel; joined Davis Polk 2011; admitted New York 2013 | $1,615 | 69.1 | $111,596.50 |
| Sturm, Josh | Counsel; joined Davis Polk 2020; admitted New York 2007 | $1,615 | 8.6 | $13,889.00 |
| Tobak, Marc J. | Counsel; joined Davis Polk 2009; admitted New York 2009 | $1,615 | 32.8 | $52,972.00 |
| **Counsel Total:** | | | **176.6** | **$285,209.00** |
| **Associates, Law Clerks and Legal Assistants** | | | | |
| Benedict, Kathryn S. | Associate; joined Davis Polk 2017; admitted New York 2015 | $1,465 | 51.8 | $75,887.00 |
| Cardillo, Garrett | Associate; joined Davis Polk 2017; admitted New York 2017 | $1,465 | 10.3 | $15,089.50 |
| Consla, Dylan A. | Associate; joined Davis Polk 2015; admitted New York 2015 | $1,465 | 43.9 | $64,313.50 |
| Dobrovolskiy, Dmitry | Associate; joined Davis Polk 2021; admitted new York 2022 | $1,035 | 22.6 | $23,391.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Fine, Kate | Associate; joined Davis Polk 2021; admitted New York 2015 | $1,035 | 22.8 | $23,598.00 |
| Garry, Matt | Associate; joined Davis Polk 2021; admitted New York 2021 | $1,325 | 32.5 | $43,062.50 |
| Guo, Angela W. | Associate; joined Davis Polk 2018; admitted New York 2021 | $1,445 | 9.4 | $13,583.00 |
| Houston, Kamali | Associate; joined Davis Polk 2020; admitted New York 2022 | $1,325 | 6.3 | $8,347.50 |
| Kasprisin, Justin A. | Associate; joined Davis Polk 2017; admitted New York 2012 | $1,465 | 9.1 | $13,331.50 |
| Kim, Eric M. | Associate; joined Davis Polk 2017; admitted New York 2017 | $1,465 | 43.3 | $63,434.50 |
| Kitano, Ayano | Associate; joined Davis Polk 2022; admitted New York 2023 | $875 | 31.2 | $27,300.00 |
| Knudson, Jacquelyn Swanner | Associate; joined Davis Polk 2017; admitted New York 2018 | $1,465 | 63.7 | $93,320.50 |
| Kornsgold, Yona A. | Associate; joined Davis Polk 2022; admitted New York 2023 | $875 | 35.1 | $30,712.50 |
| Kudolo, Mary | Associate; joined Davis Polk 2020; admitted New York 2022 | $1,325 | 15.0 | $19,875.00 |
| Schwartz, Alec G. | Associate; joined Davis Polk 2022; admitted New York 2023 | $875 | 73.1 | $63,962.50 |
| Sheng, Roderick | Associate; joined Davis Polk 2021; admitted New York 2021 | $1,035 | 11.7 | $12,109.50 |
| Sherman, Bradford | Associate; joined Davis Polk 2018; admitted New York 2019 | $1,425 | 3.9 | $5,557.50 |
| Shinbrot, Josh | Associate; joined Davis Polk 2019; admitted New York 2020 | $1,425 | 13.8 | $19,665.00 |
| Simonelli, Jessica | Associate; joined Davis Polk 2020; admitted New York 2021 | $1,325 | 23.1 | $30,607.50 |
| Smith, Hilary | Associate; joined Davis Polk 2017; admitted New York 2018 | $1,465 | 11.5 | $16,847.50 |
| Somers, Kate | Associate; joined Davis Polk 2020; admitted New York 2021 | $1,325 | 20.9 | $27,692.50 |
| Sun, Terrance X. | Associate; joined Davis Polk 2020; admitted New York 2021 | $1,325 | 21.9 | $29,017.50 |
| Yang, Yueyu | Associate; joined Davis Polk 2020; admitted New York 2021 | $1,325 | 15.6 | $20,670.00 |
| Zhang, Helen | Associate; joined Davis Polk 2020; admitted New York 2021 | $1,325 | 33.2 | $43,990.00 |
| Bennett, Aoife | Legal Assistant; joined Davis Polk 2020 | $555 | 2.4 | $1,332.00 |
| Giddens, Magali | Legal Assistant; joined Davis Polk 2019 | $555 | 33.8 | $18,759.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Chen, Johnny W. | Ediscovery Management Analyst; joined Davis Polk 2008 | $625 | 12.6 | $7,875.00 |
| **Associates, Law Clerks and Legal Assistants Total:** | | | **674.5** | **$813,331.50** |
| **GRAND TOTAL** | | | **1,018.6** | **$1,459,153.00**[7] |

---

[7] This amount reflects a reduction in fees in the amount of $39,820.50 on account of voluntary write-offs.

## **Exhibit C**

## **Expense Summary**

Exhibit C - 1

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Business Meals | *See Business Meal Detail Below* | $109.35 |
| Computer Research | Lexis (US Treatises) and Westlaw | $1,705.32 |
| Court and Related Fees | CourtAlert.com and Pacer Transactions | $5,579.06 |
| Duplication | N/A | $693.90 |
| Outside Documents & Research | Courtlink, LexisNexis Online, and Restructuring Concepts | $366.93 |
| Postage, Courier & Freight | N/A | $211.48 |
| Travel | *See Travel Detail Below* | $224.83 |
| **TOTAL** | | **$8,890.87** |

| BUSINESS MEAL DETAIL | | | | |
|---|---|---|---|---|
| Date | Provider | Meal & Number of People | Description | Amount |
| 04/25/23 | The Meatball Shop | 1 | Overtime meal for J. Conway | $20.00 |
| 04/26/23 | Naya | 1 | Overtime meal for J. Conway | $20.00 |
| 05/11/23 | Davis Polk Cafeteria | 1 | Overtime meal for K. Houston | $9.15 |
| 05/23/23 | Blue Park Kitchen and Starbucks | 1 | Overtime meal for T. Matlock | $20.00 |
| 05/30/23 | Kissaki Omakase | 1 | Overtime meal for D. Dobrovolskiy | $20.00 |
| 05/30/23 | Davis Polk Cafeteria | 1 | Overtime meal for C. Robertson | $10.10 |
| 05/31/23 | Davis Polk Cafeteria | 1 | Overtime meal for C. Robertson | $10.10 |
| **TOTAL** | | | | **$109.35** |

Exhibit C - 2

| TRAVEL DETAIL | | | |
|---|---|---|---|
| Date | Person Traveling | Description | Amount |
| 04/27/23 | J. Conway | Taxi from Davis Polk offices for overtime work | $20.41 |
| 05/02/23 | D. Consla | Taxi from Davis Polk offices for overtime work | $44.01 |
| 05/19/23 | J. Shinbrot | Taxi from Davis Polk offices for overtime work | $90.00 |
| 05/30/23 | M. Tobak | Taxi from Davis Polk offices for overtime work | $52.23 |
| 05/30/23 | D. Dobrovolskiy | Taxi from Davis Polk offices for overtime work | $18.18 |
| **TOTAL** | | | **$224.83** |

Exhibit C - 3

**Exhibit D**

**Detailed Time Records**

Invoice No.7073303
Invoice Date: June 30, 2023

| | | | |
|---|---|---|---|
| | | **Time Detail By Project** | |
| **Name** | **Date** | **Hours** | **Narrative** |
| **PURD100 Asset Dispositions** | | | |
| Kasprisin, Justin Alexander | 05/03/23 | 1.4 | Revise notice letter to Avrio employees. |
| Robertson, Christopher | 05/03/23 | 1.5 | Emails with Skadden Arps regarding IP licenses and analysis regarding same. |
| Conway, Jennifer S. | 05/04/23 | 0.6 | Reviewing draft notice letter to Avrio employees. |
| Kasprisin, Justin Alexander | 05/04/23 | 0.9 | Revise notice letter to Avrio employees. |
| Robertson, Christopher | 05/04/23 | 1.5 | Emails with R. Aleali regarding licensing issues (0.3); discuss licensing and related issues with E. Vonnegut and D. Consla (0.7); follow-up discussion with R. Aleali regarding same (0.4); coordinate discussion with licensor (0.1). |
| Schwartz, Alec Gregory | 05/04/23 | 0.3 | Review correspondence with Davis Polk team regarding asset sale. |
| Vonnegut, Eli J. | 05/04/23 | 0.5 | Emails regarding Sequoia (0.2); call regarding Sequoia with C. Robertson (0.3). |
| Conway, Jennifer S. | 05/05/23 | 0.5 | Review Avrio health benefits issue. |
| Kasprisin, Justin Alexander | 05/05/23 | 0.5 | Prepare correspondence to R. Aleali regarding treatment of benefits. |
| Robertson, Christopher | 05/05/23 | 1.1 | Discuss sale order with counterparty (0.5); discuss IP transfer with Purdue, Skadden Arps, D. Bauer and H. Smith (0.5); emails with AlixPartners regarding cure amount (0.1). |
| Vonnegut, Eli J. | 05/05/23 | 0.2 | Emails regarding Sequoia. |
| Somers, Kate | 05/07/23 | 0.1 | Review timeline for Avrio asset sale hearing and bidding procedures. |
| Robertson, Christopher | 05/08/23 | 0.9 | Discuss IP transfer issues with R. Aleali, Skadden Arps and J. Dougherty (0.6); emails with counterparty regarding cure amount (0.3). |
| Conway, Jennifer S. | 05/09/23 | 0.7 | Review offer letter for Sequoia. |
| Kasprisin, Justin Alexander | 05/09/23 | 0.8 | Revise offer letter. |
| Robertson, Christopher | 05/09/23 | 1.4 | Revise sale order in response to interested party comments and emails with parties regarding same (1.2); emails with C. Yuh regarding contracts notice (0.2). |
| Conway, Jennifer S. | 05/10/23 | 1.0 | Call with R. Aleali regarding Sequoia offer letter (0.3); revise Sequoia offer letter (0.3); respond to WARN Act issues in connection with Sequoia (0.4). |
| Kasprisin, Justin Alexander | 05/10/23 | 1.5 | Revise offer letter (0.7); attend conference with J. Conway regarding WARN Act (0.2); attend telephone conference with C. Yuh regarding WARN Act (0.1); attend telephone conference with R. Aleali and J. Conway regarding separation agreements and offer letters (0.5). |
| Robertson, Christopher | 05/10/23 | 0.5 | Discuss Sequoia issues with R. Aleali (0.4); discuss IP transfer issues with R. Aleali, B. van Kan, H. Smith and J. Dougherty (0.1). |
| Kasprisin, Justin Alexander | 05/11/23 | 0.6 | Revise offer letter. |
| Robertson, Christopher | 05/11/23 | 0.1 | Emails with R. Aleali regarding PRA consent. |
| Robertson, Christopher | 05/12/23 | 1.1 | Coordinate asset sale order language (0.1); emails with K. McCarthy and C. Yuh regarding executory contracts issues (1.0). |
| Somers, Kate | 05/12/23 | 0.1 | Review correspondence from Davis Polk team and Skadden Arps regarding asset sale. |
| Robertson, | 05/15/23 | 0.5 | Coordinate sale order revisions and sale noticing. |

4

Invoice No.7073303
Invoice Date: June 30, 2023

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Christopher | | | |
| Schwartz, Alec Gregory | 05/15/23 | 0.2 | Review correspondence regarding supplement to postpetition contract schedule. |
| Somers, Kate | 05/15/23 | 0.3 | Review bidding procedures order (0.2); correspondence with C. Robertson and A. Schwartz regarding notice of cancellation of auction (0.1). |
| Kasprisin, Justin Alexander | 05/16/23 | 0.1 | Correspond with R. Aleali regarding offer letters in connection with asset sale. |
| Robertson, Christopher | 05/16/23 | 2.3 | Discuss noticing issues with C. Yuh (0.2); review and revise notice of cancellation of auction (0.2); discuss contracts issues with Purdue and Skadden Arps (0.5); coordinate sale order language in response to counterparty comments (0.3); review and revise supplemental notice (1.1). |
| Schwartz, Alec Gregory | 05/16/23 | 4.1 | Draft notice of auction cancellation (2.0); draft supplemental contract notice (2.0); draft supplemental contract schedule (0.1). |
| Somers, Kate | 05/16/23 | 1.0 | Call with Skadden Arps, Davis Polk team and Purdue regarding supplemental schedules in connection with sale transaction (0.5); review same (0.2); review notice of cancellation of auction (0.3). |
| Kasprisin, Justin Alexander | 05/17/23 | 0.3 | Conference with A. Siegel and J. Conway regarding closing matters (0.2); conference with M. Gibson and J. Conway regarding closing matters (0.1). |
| Robertson, Christopher | 05/17/23 | 1.5 | Coordinate contract notices and revisions to sale order (0.7); discuss contract issue with C. Yuh (0.8). |
| Schwartz, Alec Gregory | 05/17/23 | 0.4 | Revise schedule to supplemental contract notice. |
| Robertson, Christopher | 05/18/23 | 2.0 | Review asset purchase agreement and related documents in advance of discussion with Kirkland & Ellis (0.9); pre-call with Skadden Arps team (0.5); call with Kirkland & Ellis regarding contracts issue (0.2); follow-up emails with Purdue and Skadden Arps regarding same (0.2); coordinate contracts notice (0.2). |
| Schwartz, Alec Gregory | 05/18/23 | 0.2 | Revise schedule to supplemental contract notice. |
| Somers, Kate | 05/18/23 | 0.2 | Correspondence with Davis Polk team and Skadden Arps regarding supplemental contract schedule. |
| Robertson, Christopher | 05/19/23 | 1.7 | Coordinate notice of revised sale order (0.2); negotiate language to resolve creditor comments to sale order (0.9); discuss same with M. Huebner (0.2); finalize sale order (0.4). |
| Schwartz, Alec Gregory | 05/19/23 | 1.4 | Draft notice of revised sale order (1.0); revise sale order (0.4). |
| Robertson, Christopher | 05/20/23 | 0.5 | Coordinate revisions to sale order and submission of notice. |
| Schwartz, Alec Gregory | 05/20/23 | 0.7 | Revise sale order. |
| Robertson, Christopher | 05/22/23 | 0.4 | Review Creditors Committee statement regarding asset sale (0.2); discuss sale hearing issues with Kirkland & Ellis (0.2). |
| Schwartz, Alec Gregory | 05/22/23 | 0.2 | Correspond with Davis Polk team regarding objection timeline to supplemental notice. |
| Somers, Kate | 05/22/23 | 0.1 | Correspond with Davis Polk team regarding objection timeline to supplemental notice. |
| Huebner, Marshall S. | 05/23/23 | 0.2 | Emails regarding IP and related asset issues with Purdue. |
| Robertson, Christopher | 05/23/23 | 0.3 | Coordinate submission of sale order (0.1); discuss sale transaction with R. Aleali (0.2). |
| Somers, Kate | 05/23/23 | 0.3 | Prepare proposed order regarding asset sale for submission |

Invoice No.7073303

Invoice Date: June 30, 2023

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | to Chambers (0.2); correspondence with Davis Polk team regarding same (0.1). |
| Vonnegut, Eli J. | 05/23/23 | 1.3 | Call with AlixPartners, PJT Partners, and Purdue team regarding Ad Hoc Committee diligence requests (1.0); call with K. Maclay regarding Avrio proceeds (0.3). |
| Kasprisin, Justin Alexander | 05/24/23 | 0.1 | Prepare correspondence to M. Li regarding notice letter. |
| Robertson, Christopher | 05/25/23 | 0.6 | Emails with R. Aleali and K. Somers regarding name change notice (0.2); emails with Purdue and Skadden Arps regarding executory contracts list (0.2); discuss transitory service agreement issues with C. Yuh (0.2). |
| Robertson, Christopher | 05/26/23 | 0.7 | Discuss contract assignment with counsel to PRA (0.2); discuss same with Kirkland & Ellis (0.1); follow-up discussion with R. Aleali and Skadden Arps (0.4). |
| Robertson, Christopher | 05/27/23 | 0.1 | Emails with C. Yuh regarding sale order. |
| Robertson, Christopher | 05/30/23 | 0.1 | Emails with K. McCarthy regarding cure payments. |
| Schwartz, Alec Gregory | 05/30/23 | 1.1 | Draft notice of partnership name change. |
| Robertson, Christopher | 05/31/23 | 0.9 | Review and revise partnership name change notice (0.3); coordinate contracts notice with A. Schwartz (0.5); discuss same with C. Yuh (0.1). |
| **Total PURD100 Asset Dispositions** | | **41.6** | |

**PURD105 Automatic Stay/Preliminary Injunction/Litigation/DOJ**

| | | | |
|---|---|---|---|
| Benedict, Kathryn S. | 05/01/23 | 3.5 | Correspondence with M. Tobak and M. Garry regarding insurance issue (1.3); correspondence with B. Kaminetzky, J. McClammy, and others regarding same (0.3); correspondence with M. Tobak regarding same (0.1); prepare for conference regarding same (0.2); conference with M. Tobak and M. Garry regarding same (0.8); correspondence with A. Guo regarding privilege issues (0.6); correspondence with M. Tobak regarding service issue (0.1); correspondence with A. Walters and others regarding same (0.1). |
| Garry, Matt | 05/01/23 | 2.2 | Analyze insurance arbitration issues (1.2); call with M. Tobak and K. Benedict regarding same (0.8); revise workstreams chart (0.2). |
| Huebner, Marshall S. | 05/01/23 | 0.3 | Emails and review of materials regarding Section 524 certiorari petition. |
| Kim, Eric M. | 05/01/23 | 1.0 | Review email from M. Tobak regarding new complaint (0.2); analyze same (0.7); email to K. Houston regarding same (0.1). |
| Robertson, Christopher | 05/01/23 | 0.7 | Discuss agency communication with M. Tobak, K. Benedict, Purdue and Skadden Arps (0.4); follow-up discussion with M. Tobak (0.3). |
| Shinbrot, Josh | 05/01/23 | 3.6 | Draft memorandum regarding post appeal scenarios (2.9); conference with M. Tobak regarding same (0.2); correspondence with M. Huebner regarding same (0.1); correspondence with M. Tobak regarding same (0.4). |
| Tobak, Marc J. | 05/01/23 | 2.0 | Conference with M. Kesselman, R. Aleali, J. Adams, M. Bragg, M. Florence, J. Bucholtz and C. Robertson regarding notice of preliminary injunction letter (0.5); follow-up conference with C. Robertson regarding notice of preliminary injunction letter, KEIP/KERP, Avrio sale, and other litigation |

Invoice No.7073303
Invoice Date: June 30, 2023

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | issues (0.3); correspondence with J. Shinbrot regarding Highland certiorari petition (0.2); conference with K. Benedict and M. Garry regarding TIG arbitration (0.6); correspondence with C. Dysard regarding new lawsuit (0.2); correspondence with J. Shinbrot regarding Highland client email (0.2). |
| Benedict, Kathryn S. | 05/02/23 | 0.7 | Correspondence with M. Tobak and M. Garry regarding insurance issues (0.5); correspondence with J. McClammy, M. Tobak, and M. Garry regarding same (0.2). |
| Garry, Matt | 05/02/23 | 0.4 | Work related to insurance arbitration issues. |
| Kim, Eric M. | 05/02/23 | 1.5 | Analyze complaint filed by County of Multnomah (0.5); review and revise draft notice of preliminary injunction, stay (1.0). |
| Robertson, Christopher | 05/02/23 | 0.2 | Coordinate discussion regarding FDA matter. |
| Benedict, Kathryn S. | 05/03/23 | 0.3 | Correspondence with M. Tobak, E. Kim, and others regarding preliminary injunction issue. |
| Kim, Eric M. | 05/03/23 | 0.4 | Attend to emails from M. Tobak and K. Benedict regarding preliminary injunction issues. |
| Sun, Terrance X. | 05/03/23 | 0.5 | Emails with E. Kim on potential case to add to Preliminary Injunction (0.2); analyze issue related to same (0.3). |
| Benedict, Kathryn S. | 05/04/23 | 2.8 | Conference with J. McClammy and M. Tobak regarding insurance issues (0.4); conference with C. Ricarte, A. Kramer, P. Hardy, J. Ellison, J. McClammy, M. Tobak, and others regarding same (0.6); correspondence with M. Huebner, B. Kaminetzky, E. Vonnegut, J. McClammy, C. Robertson, M. Tobak, and M. Garry regarding same (0.4); call with M. Tobak regarding preliminary injunction issues (0.3); conference with L. Imes, C. Dysard, H. Coleman, A. Walters, and M. Tobak regarding same (0.4); call with M. Tobak regarding same (0.1); conference with R. Aleali, C. Ricarte, B. Koch, and C. Robertson regarding joint defense agreement issues (0.6). |
| Garry, Matt | 05/04/23 | 0.1 | Attention to Bridges appeal. |
| McClammy, James I. | 05/04/23 | 1.2 | Teleconference K. Benedict regarding TIG arbitration issues (0.4); teleconference DPW, Client, Reed Smith regarding: TIG arbitration issues (0.5); follow up regarding: same (0.3). |
| Robertson, Christopher | 05/04/23 | 0.6 | Discuss regulatory response issues with R. Aleali, C. Ricarte, B. Koch, and K. Benedict. |
| Tobak, Marc J. | 05/04/23 | 1.8 | Conference with J. McClammy and K. Benedict regarding TIG arbitration (0.5); conference with J. McClammy, K. Benedict, M. Garry, and A. Kramer regarding TIG arbitration issues (0.5); conference with L. Imes and C. Dysard regarding waiver of service (0.5); revise draft letter regarding notice of preliminary injunction (0.3). |
| Kim, Eric M. | 05/05/23 | 0.2 | Emails from M. Tobak regarding preliminary injunction issues. |
| Tobak, Marc J. | 05/05/23 | 0.3 | Correspondence with M. Kesselman regarding notice of preliminary injunction (0.2); review final letter (0.1). |
| Garry, Matt | 05/08/23 | 0.4 | Attention to correspondence regarding arbitration issues (0.2); attention to correspondence regarding Bridges adversary proceeding appeal (0.2). |
| Houston, Kamali | 05/08/23 | 1.0 | Review letter regarding preliminary injunction (0.6); coordinate service of same (0.4). |
| Kim, Eric M. | 05/08/23 | 0.3 | Attend to emails from M. Tobak and K. Houston regarding service of preliminary injunction papers. |
| Benedict, Kathryn S. | 05/09/23 | 3.2 | Correspondence with J. McClammy, M. Tobak, and M. Garry regarding insurance assignment issues (0.5); correspondence with J. McClammy, M. Tobak, C. Robertson, and M. Garry regarding same (0.5); conference with M. Sharp and C. |

Invoice No.7073303
Invoice Date: June 30, 2023

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Robertson regarding messaging (0.4); call with C. Robertson and D. Consla regarding upcoming conference with Purdue (0.1); telephone conference with E. Kim regarding KEIP (0.1); conference with litigation team regarding planning (0.2); conference with M. Tobak and E. Kim regarding same (0.3); conference with M. Kesselman, R. Aleali, C. Ricarte, A. Kramer, P. Hardy, J. Ellison, J. McClammy, M. Tobak, and others regarding insurance assignment issues (0.6); correspondence with A. Kramer and others regarding same (0.1); telephone conference with D. Consla regarding same (0.3); correspondence with C. Robertson, D. Consla, and M. Garry regarding same (0.1). |
| Garry, Matt | 05/09/23 | 2.2 | Analyze issues related to insurance arbitration (1.0); attend to correspondence on same (0.3); draft correspondence regarding same (0.9). |
| Kim, Eric M. | 05/09/23 | 1.0 | Email with T. Sun and others regarding preliminary injunction issues (0.2); attend to Lac La Ronge appeal issues (0.5); discuss same with M. Tobak (0.3). |
| Sun, Terrance X. | 05/09/23 | 1.4 | Call with Y. Kornsgold regarding notice of service (0.3); revise same (0.8); emails with Y. Kornsgold regarding same (0.3). |
| Benedict, Kathryn S. | 05/10/23 | 0.9 | Revise summary of insurance assignment issues (0.4); telephone conference with M. Garry regarding same (0.2); telephone conference with M. Huebner regarding same (0.1); second telephone conference with M. Huebner regarding same (0.2). |
| Garry, Matt | 05/10/23 | 3.3 | Analyze issues related to insurance arbitration (1.0); draft analysis regarding same (1.5); call with K. Benedict regarding same (0.2); draft correspondence regarding insurance arbitration issues (0.6). |
| Kornsgold, Yona A. | 05/10/23 | 4.4 | Analyze stay hearing transcripts for E. Vonnegut (3.9); calls with G. Cardillo regarding same (0.5). |
| Benedict, Kathryn S. | 05/11/23 | 4.3 | Correspondence with J. McClammy, M. Tobak, C. Robertson, and M. Garry regarding insurance issues (1.1); conference with A. Kramer, P. Hardy, J. Ellison, J. McClammy, M. Tobak, and M. Garry regarding same (0.5); telephone conference with M. Tobak regarding conference with Purdue (0.1); conference with M. Kesselman, R. Aleali, M. Huebner, B. Kaminetzky, E. Vonnegut, M. Tobak, C. Robertson, and others regarding planning (2.3); conference with M. Tobak regarding same (0.3). |
| Garry, Matt | 05/11/23 | 2.3 | Call with outside counsel regarding insurance arbitration (0.5); prepare for same (0.3); follow-up work after call regarding insurance arbitration (1.5). |
| Kim, Eric M. | 05/11/23 | 0.2 | Review draft notice of amended preliminary injunction order. |
| Sun, Terrance X. | 05/11/23 | 0.3 | Emails with Y. Kornsgold regarding revisions to notice of service. |
| Benedict, Kathryn S. | 05/12/23 | 0.1 | Correspondence with M. Garry and others regarding insurance issues. |
| Garry, Matt | 05/12/23 | 6.0 | Revise correspondence relating to insurance arbitration issues (0.2); analyze Bridges appellant record designation (0.5); analyze Bridges adversary proceeding docket and related filings for counter-designation (1.5); draft counter-designation of record for Bridges appeal (3.8). |
| Kim, Eric M. | 05/12/23 | 0.3 | Analyze potential preliminary injunction violation issues (0.2); email with M. Tobak and K. Benedict regarding same (0.1). |
| Sun, Terrance X. | 05/12/23 | 0.4 | Emails with E. Kim and K. Houston on potential new case to |

Invoice No.7073303
Invoice Date: June 30, 2023

<strong>Time Detail By Project</strong>

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | add to preliminary injunction. |
| Tobak, Marc J. | 05/12/23 | 0.1 | Correspondence with Dechert regarding preliminary injunction. |
| Benedict, Kathryn S. | 05/15/23 | 1.6 | Correspondence with K. Houston and M. Tobak regarding Collegium status update (0.7); analyze objection to wages motion (0.3); correspondence with J. McClammy and others regarding same (0.2); correspondence with C. Ricarte, R. Hoff, H. Coleman, P. LaFata, and J. McClammy regarding third-party discovery issues (0.4). |
| Kim, Eric M. | 05/15/23 | 1.0 | Review draft notices of stay violations (0.6); email with M. Tobak and Y. Kornsgold regarding same (0.2); email with Lac La Ronge regarding appeal issues (0.2). |
| Kornsgold, Yona A. | 05/15/23 | 1.6 | Call with T. Sun regarding preliminary injunction and stay letter (0.3); draft preliminary injunction stay letter (1.3). |
| Sun, Terrance X. | 05/15/23 | 1.7 | Call with Y. Kornsgold regarding preliminary injunction violation letter (0.3); revise preliminary injunction violation letter (0.8); emails with K. Houston and Y. Kornsgold regarding same (0.6). |
| Tobak, Marc J. | 05/15/23 | 0.5 | Correspondence with E. Kim and Y. Kornsgold regarding preliminary injunction noticing and filing notice of service (0.2); correspondence with M. Kesselman regarding Highland certiorari petition and CVSG (0.1); conference with L. Fogelman, D. Levine, and M. Garry regarding designation of record (0.2). |
| Benedict, Kathryn S. | 05/16/23 | 1.7 | Revise Collegium status report (0.3); correspondence with K. Houston regarding same (0.2); conference with J. McClammy and D. Consla regarding wages motion (0.4); correspondence with J. McClammy, D. Klein, D. Consla, A. Schwartz, and others regarding same (0.2); litigation team meeting regarding planning (0.4); correspondence with M. Kudolo regarding wages issues (0.2). |
| Garry, Matt | 05/16/23 | 0.5 | Revise Bridges appeal counter-designation (0.3); call with M. Tobak regarding same (0.2). |
| Kaminetzky, Benjamin S. | 05/16/23 | 0.2 | Correspondence regarding Canada appeal appendix (0.1); review victim's letter to court (0.1). |
| Robertson, Christopher | 05/16/23 | 0.3 | Review Collegium status update (0.1); review letters regarding Ascent matter and emails with Jones Day regarding same (0.2). |
| Simonelli, Jessica | 05/16/23 | 2.0 | Review designations of record in connection with pro se appeal. |
| Tobak, Marc J. | 05/16/23 | 2.0 | Attend principals call, including discussion of Highland certiorari petition (1.0); correspondence with M. Garry regarding record designation (0.2); correspondence with M. Kesselman, R. Aleali regarding same (0.3); review record designation in Bridges/Bloyd appeal (0.5). |
| Kim, Eric M. | 05/17/23 | 0.9 | Email with M. Tobak, H. Coleman, A. Walters regarding preliminary injunction violation issues (0.2); attend to same (0.4); call with counsel to Lac La Ronge regarding appeal issues (0.3). |
| Kornsgold, Yona A. | 05/17/23 | 2.4 | Call with T. Sun on preliminary injunction and stay letters (0.1); draft preliminary injunction (0.2); review stay letters for Warren Montgomery, and Town of Abita Springs cases (2.1). |
| Simonelli, Jessica | 05/17/23 | 1.5 | Draft counter-designations in connection with pro se appeal (1.1); meeting with J. McClammy regarding pro se appeal (0.2); meet with J. Knudson regarding same (0.2). |
| Sun, Terrance X. | 05/17/23 | 0.8 | Call with Y. Kornsgold regarding preliminary injunction violation letters (0.2); revise same (0.6). |

Invoice No.7073303
Invoice Date: June 30, 2023

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Tobak, Marc J. | 05/17/23 | 1.0 | Conference with M. Garry regarding record designations (0.1); conference with B. Kaminetzky regarding Canada research issues (0.1); conference with K. Benedict regarding Canada research issues and insurance adversary proceeding (0.6); correspondence with M. Fossum and E. Kim regarding additional actions (0.2). |
| Benedict, Kathryn S. | 05/18/23 | 0.5 | Correspondence with E. Kim and J. Shinbrot regarding insurance issues (0.2); review insurance statement (0.2); correspondence with M. Tobak and G. Cardillo regarding audit letter (0.1). |
| Cardillo, Garrett | 05/18/23 | 0.3 | Emails with K. Benedict and J. Simonelli regarding audit letters. |
| Garry, Matt | 05/18/23 | 2.0 | Revise Bridges counter-designation (1.0); call with M. Tobak regarding same (0.1); related analysis (0.6); review filing rules for Bridges appeal (0.3). |
| Kaminetzky, Benjamin S. | 05/18/23 | 0.1 | Correspondence regarding Bloyd designations of appeal. |
| Kim, Eric M. | 05/18/23 | 0.3 | Analyze potential preliminary injunction and stay violation issues. |
| Kornsgold, Yona A. | 05/18/23 | 1.2 | Draft notices related to the automatic stay and preliminary injunction (1.1); correspondence with T. Sun and E. Kim regarding same (0.1). |
| Simonelli, Jessica | 05/18/23 | 1.1 | Draft counter designations for pro se appeal. |
| Sun, Terrance X. | 05/18/23 | 0.6 | Emails with Y. Kornsgold on preliminary injunction violation letters. |
| Tobak, Marc J. | 05/18/23 | 0.4 | Correspondence with M. Garry regarding designation of record (0.2); review final designation of record for Bridges and Bloyd appeal (0.2). |
| Benedict, Kathryn S. | 05/19/23 | 4.9 | Analyze issues related to insurance adversary proceeding (1.0); telephone conference with M. Tobak regarding same (0.6); correspondence with M. Tobak regarding same (0.2); conference with M. Kesselman, R. Aleali, J. McClammy, D. Klein, D. Consla, and others regarding wages motion (0.9); correspondence with J. Shinbrot and others regarding insurance arbitration issues (0.4); correspondence with A. Kramer and others regarding same (0.2); correspondence with C. Ricarte and others regarding insurance adversary proceeding issues (0.2); revise proposed talking points regarding same (1.4). |
| Huebner, Marshall S. | 05/19/23 | 0.4 | Review of Oracle pleading and emails regarding same. |
| Kim, Eric M. | 05/19/23 | 0.5 | Review email from Y. Kornsgold regarding stay violation letters (0.3); email with H. Coleman and M. Tobak regarding stay issues (0.2). |
| Kornsgold, Yona A. | 05/19/23 | 0.4 | Revise notices related to automatic stay and preliminary injunction (0.3); emails with T. Sun and E. Kim regarding same (0.1). |
| Tobak, Marc J. | 05/19/23 | 0.9 | Revise draft Purdue email regarding insurance adversary proceeding (0.2); conference with K. Benedict regarding status conference in insurance adversary proceeding and stay issues (0.7). |
| Benedict, Kathryn S. | 05/20/23 | 0.7 | Emails with E. Kim and Y. Kornsgold regarding preliminary injunction violation letters. |
| Kim, Eric M. | 05/20/23 | 2.0 | Review and revise draft stay violation letters. |
| Sun, Terrance X. | 05/20/23 | 0.4 | Emails with E. Kim and Y. Kornsgold regarding preliminary injunction violation letters. |
| Benedict, Kathryn S. | 05/22/23 | 8.2 | Revise insurance status conference talking points (1.4); |

10

Invoice No.7073303
Invoice Date: June 30, 2023

<table>
<tr><td colspan="4" align="center"><strong>Time Detail By Project</strong></td></tr>
<tr><td><strong>Name</strong></td><td><strong>Date</strong></td><td><strong>Hours</strong></td><td><strong>Narrative</strong></td></tr>
<tr><td></td><td></td><td></td><td>telephone conference with M. Tobak regarding same (0.3); correspondence with C. Ricarte, P. Breene, and others regarding same (0.1); second call with M. Tobak regarding same (0.1); telephone conference with P. Breene, A. Crawford, R. Leveridge, and others regarding status conference preparations (0.6); conference with M. Tobak regarding same (0.1); conference with M. Kesselman, C. Ricarte, R. Aleali, P. Breene, A. Kramer, L. Szymanski, and M. Tobak regarding talking points (1.5); correspondence with J. McClammy regarding third-party discovery issues (0.1); correspondence with P. LaFata and others regarding same (0.1); conference with H. Coleman, P. LaFata, D. Gentin Stock, and J. McClammy regarding same (0.5); correspondence with M. Huebner, B. Kaminetzky, E. Vonnegut, J. McClammy, and M. Tobak regarding same (0.2); coordinate with A. Schwartz regarding wages witness preparation sessions (0.2); prepare for J. DelConte witness preparation (0.2); attend J. DelConte witness preparation session (1.0); telephone conference with D. Consla regarding same (0.3); prepare for J. Gartrell witness preparation (0.2); attend J. Gartrell preparation session (1.1); debrief with J. Gartrell regarding same (0.1); telephone conference with D. Consla regarding same (0.1).</td></tr>
<tr><td>Kim, Eric M.</td><td>05/22/23</td><td>1.0</td><td>Email with M. Garry and J. Simonelli regarding Lac La Ronge appeal (0.3); review email from C. Cecere regarding same (0.7).</td></tr>
<tr><td>Kornsgold, Yona A.</td><td>05/22/23</td><td>0.9</td><td>Revise drafts of notices of preliminary injunction and automatic stay.</td></tr>
<tr><td>McClammy, James I.</td><td>05/22/23</td><td>0.9</td><td>Review Publicis discovery requests and emails (0.4); teleconference with Davis Polk team, Dechert, and Wiggin regarding discovery issues (0.5).</td></tr>
<tr><td>Simonelli, Jessica</td><td>05/22/23</td><td>0.4</td><td>Correspondence with Davis Polk team regarding joint appendix for Lac La Ronge appeal.</td></tr>
<tr><td>Sun, Terrance X.</td><td>05/22/23</td><td>1.3</td><td>Revise preliminary injunction violation letters (0.5); emails with M. Tobak, E. Kim, and Y. Kornsgold regarding same (0.8).</td></tr>
<tr><td>Tobak, Marc J.</td><td>05/22/23</td><td>3.4</td><td>Revise draft talking points for Reed Smith regarding adversary proceeding (0.2); conference with K. Benedict regarding insurance adversary talking points (0.2); conference with K. Benedict regarding same (0.1); conference with K. Benedict, A. Kramer, L. Szymanski, P. Breene, R. Shore, J. Alberto, A. DeLeo, and A. Crawford regarding insurance adversary hearing status conference (0.7); conference with K. Benedict regarding same and preparation for call with Purdue (0.1); conference with M. Kesselman, R. Aleali, C. Ricarte, K. Benedict, P. Breene, A. Kramer, and L. Szymanski regarding insurance adversary proceeding status conference (1.3); conference with K. Benedict regarding changes to conference talking points (0.4); revise draft letters regarding stay and injunction applications to new actions (0.4).</td></tr>
<tr><td>Benedict, Kathryn S.</td><td>05/23/23</td><td>0.8</td><td>Review talking points for insurance status conference (0.2); telephone conference with M. Tobak regarding same (0.1); correspondence with J. McClammy, D. Klein, D. Consla, and others regarding KEIP/KERP hearing (0.3); conference with J. McClammy regarding same (0.2).</td></tr>
<tr><td>Kornsgold, Yona A.</td><td>05/23/23</td><td>0.9</td><td>Revise drafts of notices of preliminary injunction and automatic stay (0.8); coordinate with Kroll regarding service of</td></tr>
</table>

Invoice No.7073303
Invoice Date: June 30, 2023

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | same (0.1). |
| Simonelli, Jessica | 05/23/23 | 0.7 | Review proposed joint appendix in connection with appeal. |
| Sun, Terrance X. | 05/23/23 | 0.9 | Call with Y. Kornsgold regarding preliminary injunction violation letters (0.1); emails with Y. Kornsgold regarding same (0.3); revise same (0.5). |
| Tobak, Marc J. | 05/23/23 | 0.4 | Conference with M. Kesselman regarding status conference (0.1); conference with K. Benedict regarding same (0.1); correspondence with A. Kramer and P. Breene regarding same (0.2). |
| Kaminetzky, Benjamin S. | 05/24/23 | 0.1 | Correspondence regarding Lac La Ronge joint appendix. |
| Kim, Eric M. | 05/24/23 | 0.5 | Emails from M. Tobak, M. Garry, and J. Simonelli regarding Lac La Ronge appendix issues. |
| Kornsgold, Yona A. | 05/24/23 | 2.8 | Draft notice of service and additional actions list (2.4); emails with M. Tobak and T. Sun regarding same (0.3); emails with Kroll regarding service of preliminary injunction packages (0.1). |
| Sun, Terrance X. | 05/24/23 | 1.6 | Revise notice of service filing (0.9); emails with Y. Kornsgold regarding same (0.7). |
| Tobak, Marc J. | 05/24/23 | 1.2 | Revise notice of filing (0.2); review proposed appendix additions for Lac La Ronge appeal (0.4); correspondence with C. Cecere regarding appendix and record issues (0.6). |
| Benedict, Kathryn S. | 05/25/23 | 0.7 | Correspondence with C. Robertson regarding communications issues (0.2); review stipulation draft from Reed Smith (0.2); correspondence with M. Tobak and J. Shinbrot regarding same (0.3). |
| Kaminetzky, Benjamin S. | 05/25/23 | 0.2 | Correspondence regarding Abbott agreement (0.1); correspondence regarding Lac La Ronge appeal record (0.1). |
| Kim, Eric M. | 05/25/23 | 0.5 | Review emails from M. Tobak and M. Garry regarding Lac La Ronge appendix issues. |
| Kornsgold, Yona A. | 05/25/23 | 0.6 | Call with T. Sun regarding notice of service of preliminary injunction order (0.1); emails with M. Tobak and T. Sun regarding same (0.2); revise notice of service (0.3). |
| Sun, Terrance X. | 05/25/23 | 1.1 | Call with Y. Kornsgold regarding notice of service of preliminary injunction filing (0.1); revise same (0.4); emails with M. Tobak, Y. Kornsgold, and M. Giddens regarding same (0.6). |
| Tobak, Marc J. | 05/25/23 | 0.7 | Correspondence with Y. Kornsgold regarding notice of filing of additional preliminary injunction actions (0.2); correspondence with M. Garry and J. Simonelli regarding draft appendix for Lac La Ronge appeal (0.5). |
| Benedict, Kathryn S. | 05/30/23 | 2.9 | Correspondence with M. Tobak and J. Shinbrot regarding insurance stipulation (0.3); analyze Second Circuit decision and concurrence (1.0); correspondence with Davis Polk team regarding same (0.6); conference with M. Kesselman, R. Aleali, M. Huebner, B. Kaminetzky, M. Tobak, and others regarding same (0.5); correspondence with D. Byers and others regarding same (0.3); correspondence with J. McClammy, D. Consla, and A. Schwarz regarding KEIP/KERP order (0.2). |
| Bennett, Aoife | 05/30/23 | 2.4 | Compile joint appendix documents for transmittal to Canadian Appellants per J. Simonelli. |
| Huebner, Marshall S. | 05/30/23 | 6.5 | Initial and second review of Second Circuit opinion and concurrence (1.1); multiple calls and emails with various creditor representatives regarding opinion and next steps (2.3); multiple calls with general counsel regarding way |

12

Invoice No.7073303
Invoice Date: June 30, 2023

| **Time Detail By Project** | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | forward and strategy (1.4); internal calls, meeting and emails with Davis Polk litigation team regarding timing and potential next steps by appellants (1.0); calls with creditors and Purdue regarding Chambers conference (0.4); emails regarding appeal of Second Circuit decision (0.3). |
| Kim, Eric M. | 05/30/23 | 1.0 | Attend to appendix issues in Lac La Ronge appeal. |
| Kornsgold, Yona A. | 05/30/23 | 2.4 | Review Second Circuit opinion (1.2); revise remaining issues chart reflecting Second Circuit opinion (1.2). |
| Simonelli, Jessica | 05/30/23 | 4.0 | Review joint appendix list in connection with appeal (1.9); revise joint appendix in connection with Lac La Ronge appeal (2.1). |
| Benedict, Kathryn S. | 05/31/23 | 2.4 | Correspondence with M. Tobak and J. Shinbrot regarding insurance stipulation (0.3); review and revise same (0.2); correspondence with P. Breene and others regarding same (0.4); correspondence with K. Houston and others regarding Collegium status update (0.6); correspondence with J. McClammy regarding third-party discovery issues (0.4); correspondence with M. Huebner, B. Kaminetzky, E. Vonnegut, M. Tobak, G. Cardillo, and others regarding Second Circuit decision (0.5). |
| Huebner, Marshall S. | 05/31/23 | 7.6 | Multiple calls and conference calls with creditor representatives regarding appeal issues (2.4); emails with United States Trustee regarding same (0.1); conference call with appellate experts regarding appellate strategy (1.1); comment on analysis of appeal of Second Circuit decision (1.2); correspondence with Davis Polk team regarding same (0.3); call with Chambers regarding status, conference and updates to creditors (0.2); call with Sackler Family counsel regarding various issues (0.3); multiple emails regarding opinion and remand issues (0.8); extensive work regarding Second Circuit opinion and related issues (1.2). |
| Kim, Eric M. | 05/31/23 | 1.0 | Email with M. Tobak and T. Sun regarding preliminary injunction issues (0.5); analyze same (0.5). |
| Kornsgold, Yona A. | 05/31/23 | 10.7 | Attend meeting with T. Sun regarding notice of proposed thirty-third amended preliminary injunction order (0.4); draft notice of proposed thirty-third amended order (2.9); calls with G. Cardillo regarding Second Circuit decision (0.3); draft alert to Purdue regarding same (4.6); emails with Davis Polk team regarding Second Circuit decision (0.3); call with M. Tobak regarding summary of Second Circuit decision (0.2); draft summary regarding same (1.6); review complaints for inclusion in preliminary injunction (0.4). |
| Sun, Terrance X. | 05/31/23 | 5.1 | Confer with Y. Kornsgold regarding notice of proposed amended order (0.2); analyze preliminary injunction extension issues (1.9); emails with M. Tobak and E. Kim regarding same (0.9); emails with Y. Kornsgold regarding notice of amended preliminary injunction filing (1.1); review same (1.0). |
| Tobak, Marc J. | 05/31/23 | 1.4 | Revise draft stipulation regarding insurance adversary proceeding (0.4); develop preliminary injunction strategy (0.6); call with B. Kaminetzky regarding same (0.1); draft proposed preliminary injunction renewal language (0.3). |
| **Total PURD105 Automatic Stay/Preliminary Injunction/Litigation/DOJ** | | **170.0** | |

Invoice No.7073303
Invoice Date: June 30, 2023

<table>
<tr><td colspan="4" align="center"><strong>Time Detail By Project</strong></td></tr>
<tr><td><strong>Name</strong></td><td><strong>Date</strong></td><td><strong>Hours</strong></td><td><strong>Narrative</strong></td></tr>
<tr><td colspan="4"><strong>PURD110 Bar Date/Estimation/Claims Allowance Issues</strong></td></tr>
<tr><td>Knudson, Jacquelyn Swanner</td><td>05/04/23</td><td>0.4</td><td>Review pro se letter filed on docket (0.2); correspondence with J. Simonelli regarding same (0.2).</td></tr>
<tr><td>Knudson, Jacquelyn Swanner</td><td>05/05/23</td><td>1.1</td><td>Correspondence with J. McClammy and J. Simonelli regarding claimant inquiry (0.1); correspondence with J. Simonelli regarding same (0.9); correspondence with J. McClammy, J. Simonelli, R. Aleali, C. Ricarte, and R. Silbert regarding same (0.1).</td></tr>
<tr><td>Knudson, Jacquelyn Swanner</td><td>05/09/23</td><td>0.3</td><td>Review claimant voicemails (0.1); email correspondence with J. Simonelli regarding same (0.1); review claimant letter (0.1).</td></tr>
<tr><td>Simonelli, Jessica</td><td>05/09/23</td><td>0.1</td><td>Attend to pro se inquiry.</td></tr>
<tr><td>Robertson, Christopher</td><td>05/15/23</td><td>0.2</td><td>Email to J. McClammy regarding claims objections.</td></tr>
<tr><td>Knudson, Jacquelyn Swanner</td><td>05/16/23</td><td>5.0</td><td>Analyze pro se designation of record (3.7); correspondence with J. Simonelli regarding same (0.4); correspondence with J. McClammy and J. Simonelli regarding same (0.1); telephone conference with J. Simonelli regarding same (0.2); email correspondence with J. McClammy regarding omnibus claim objections (0.2); correspondence with J. McClammy, E. Vonnegut, C. Robertson, and D. Consla regarding same (0.1); conference with J. Simonelli regarding same (0.1); analyze spreadsheet related to same (0.2).</td></tr>
<tr><td>Knudson, Jacquelyn Swanner</td><td>05/17/23</td><td>6.7</td><td>Analyze pro se designations (2.9); correspondence with J. Simonelli regarding same (0.8); conference with J. McClammy and J. Simonelli regarding same (0.3); conference with J. Simonelli regarding same (0.1); correspondence with C. Ricarte, R. Silbert, J. McClammy, and J. Simonelli regarding pro se appeal (0.5); correspondence with J. Simonelli and J. Williams regarding same (0.1); correspondence with J. Simonelli regarding claim objections (0.2); correspondence with C. Robertson, D. Consla, and J. Simonelli regarding same (0.3); review omnibus claims objection procedures and related documents (1.5).</td></tr>
<tr><td>Robertson, Christopher</td><td>05/17/23</td><td>0.2</td><td>Emails with J. Knudson regarding claims objections.</td></tr>
<tr><td>Simonelli, Jessica</td><td>05/19/23</td><td>0.3</td><td>Review AlixPartners claims spreadsheet.</td></tr>
<tr><td>Simonelli, Jessica</td><td>05/22/23</td><td>0.9</td><td>Attend to pro se inquiry (0.4); revise counter designations in connection with pro se appeal (0.5).</td></tr>
<tr><td>Knudson, Jacquelyn Swanner</td><td>05/23/23</td><td>6.5</td><td>Review and revise counter designation for pro se appeal (3.1); correspondence with J. Simonelli regarding same (0.4); research regarding omnibus claims objections (2.6); conference with C. Robertson and J. Simonelli regarding same (0.2); call with J. Simonelli regarding same (0.2).</td></tr>
<tr><td>Robertson, Christopher</td><td>05/23/23</td><td>0.2</td><td>Discuss claims objections with J. McClammy, J. Knudson, J. Simonelli and AlixPartners.</td></tr>
<tr><td>Simonelli, Jessica</td><td>05/23/23</td><td>2.1</td><td>Revise counter-designations in connection with late claim appeal.</td></tr>
<tr><td>Knudson, Jacquelyn Swanner</td><td>05/24/23</td><td>8.1</td><td>Revise counter-designation for pro se appeal (0.8); correspondence with J. Simonelli regarding same (0.2); correspondence with J. McClammy and J. Simonelli regarding same (0.2); analyze duplicate, amended claims (5.9); correspondence with J. Simonelli regarding same (0.3); correspondence with C. Robertson and J. Simonelli regarding claims objection process call (0.1); conference with AlixPartners, J. McClammy, C. Robertson, and J. Simonelli</td></tr>
</table>

Invoice No.7073303
Invoice Date: June 30, 2023

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding claims objections (0.4); telephone conference with J. Simonelli regarding same (0.2). |
| McClammy, James I. | 05/24/23 | 1.2 | Teleconference with Davis Polk team and AlixPartners regarding claims resolution issues (0.6); review draft omnibus objection materials (0.6). |
| Robertson, Christopher | 05/24/23 | 0.4 | Discuss claims objections with J. McClammy, J. Knudson, J. Simonelli and AlixPartners. |
| Simonelli, Jessica | 05/24/23 | 1.1 | Revise counter-designations in connection with late claim appeal (0.7); call with AlixPartners, C. Robertson, and J. Knudson regarding claim objection issues (0.4). |
| Knudson, Jacquelyn Swanner | 05/25/23 | 8.2 | Telephone conference with J. McClammy and J. Simonelli regarding counter-designations in connection with pro se appeal (0.3); telephone conference with J. Simonelli regarding same (0.1); review and revise counter-designations for pro se appeal (3.0); correspondence with J. Simonelli regarding same (0.2); correspondence with C. Ricarte, R. Silbert, J. McClammy, and J. Simonelli regarding same (0.1); analyze duplicate and amended claims (4.0); review pro se letter filed on docket (0.1); email correspondence with Akin Gump, J. McClammy, and J. Simonelli regarding same (0.1); correspondence with J. Simonelli regarding same (0.2); correspondence with Chambers, Akin Gump, J. McClammy, and J. Simonelli regarding same (0.1). |
| Robertson, Christopher | 05/25/23 | 0.1 | Emails with J. Knudson regarding claims objections. |
| Simonelli, Jessica | 05/25/23 | 0.7 | Meet with J. McClammy regarding late claim appeal designations (0.2); call with J. Knudson regarding same (0.1); revise same (0.4). |
| Knudson, Jacquelyn Swanner | 05/26/23 | 7.0 | Analyze potential arguments for pro se appeal (1.2); correspondence with J. Simonelli and Davis Polk managing attorney's office regarding counter-designations (0.2); correspondence with J. Simonelli regarding same (0.2); correspondence with J. Simonelli and M. Giddens regarding same (0.2); correspondence with J. McClammy and J. Simonelli regarding pro se appeal next steps (0.1); correspondence with J. Simonelli and K. Horowitz regarding same (1.4); correspondence with J. Simonelli regarding same (0.1); review and revise counter-designations (0.3); correspondence with J. Simonelli regarding same (0.2); analyze duplicate and amended claims (2.8); review claimant letter filed on docket (0.1); correspondence with J. Simonelli regarding same (0.2). |
| Simonelli, Jessica | 05/26/23 | 0.8 | Review counter-designations for late claim appeal. |
| Knudson, Jacquelyn Swanner | 05/30/23 | 5.1 | Finalize counter-designations for pro se appeal (1.4); correspondence with J. Simonelli regarding same (0.3); correspondence with J. McClammy and J. Simonelli regarding same (0.1); call with J. Simonelli regarding same (0.1); correspondence with J. McClammy, J. Simonelli, C. Ricarte, and R. Silbert regarding same (0.2); correspondence with M. Giddens and J. Simonelli regarding same (0.2); analyze amended and duplicate claims (1.4); review amended motion to schedule for liquidation and settlement of claim (0.2); correspondence with J. Simonelli regarding same (0.2); correspondence with J. McClammy regarding email from pro se claimant (0.1); analyze email from pro se claimant (0.8); correspondence with J. McClammy and J. Simonelli regarding |

Invoice No.7073303
Invoice Date: June 30, 2023

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | pro se issues (0.1). |
| Simonelli, Jessica | 05/30/23 | 0.4 | Prepare counter-designations for submission. |
| Knudson, Jacquelyn Swanner | 05/31/23 | 7.2 | Analyze pro se letter and motion (0.4); correspondence with J. McClammy regarding pro se email request (0.5); analyze same (0.5); correspondence with J. McClammy, J. Simonelli, and Akin Gump regarding same (0.5); draft response to pro se email request (1.6); correspondence with J. McClammy, M. Huebner, and personal injury claimant regarding same (0.2); correspondence with J. McClammy, J. Simonelli, C. Ricarte, and R. Silbert regarding same (0.8); analyze potential arguments for pro se appeal (0.5); conference with J. Simonelli and K. Horowitz regarding analysis of case law related to same (0.5); correspondence with J. Simonelli and K. Horowitz regarding same (0.1); call with J. McClammy and J. Simonelli regarding pro se issues (0.2); correspondence with J. Simonelli regarding same (0.1); correspondence with J. McClammy, J. Simonelli, and Akin Gump regarding pro se letter filed on docket (0.1); correspondence with Chambers, J. McClammy, and J. Simonelli regarding docketing issue (0.1); analyze amended and duplicate claims (1.1). |
| McClammy, James I. | 05/31/23 | 1.0 | Call with J. Knudson and J. Simonelli regarding pro se claims issues (0.4); follow up regarding A. Morales communications (0.4); emails regarding pro se letters and motions (0.2). |
| Simonelli, Jessica | 05/31/23 | 0.5 | Meeting with J. Knudson with respect to next steps regarding late claim appeal. |
| **Total PURD110 Bar Date/Estimation/Claims Allowance Issues** | | **65.8** | |

**PURD115 Corporate Governance, Board Matters and Communications**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Huebner, Marshall S. | 05/01/23 | 1.2 | Emails regarding Board slides and discussion with Board member (0.4); conference call and emails with Purdue and Davis Polk regarding Special Committee meeting following day (0.5); review new Board deck and emails regarding same (0.3). |
| Huebner, Marshall S. | 05/02/23 | 1.8 | Special Committee and follow-up calls with Purdue regarding same. |
| Robertson, Christopher | 05/02/23 | 2.0 | Attend Special Committee meeting (1.2); prepare Board minutes (0.8). |
| Lele, Ajay B. | 05/04/23 | 0.4 | Emails to D. Consla regarding Purdue privilege issues. |
| Robertson, Christopher | 05/04/23 | 0.6 | Prepare Board minutes. |
| Robertson, Christopher | 05/06/23 | 0.1 | Review privilege analysis from D. Consla. |
| Robertson, Christopher | 05/08/23 | 1.0 | Discuss Special Committee follow-up materials with Purdue, W. Curran, L. Altus, T. Matlock and Y. Yang. |
| Consla, Dylan A. | 05/09/23 | 1.1 | Review Special Committee materials regarding insurance issue (0.6); call with K. Benedict regarding same (0.3); call with C. Robertson regarding same (0.2). |
| Huebner, Marshall S. | 05/09/23 | 0.4 | Call and emails with Purdue and financial advisors regarding agenda and materials for next Board meeting. |
| Robertson, Christopher | 05/09/23 | 0.8 | Attend weekly communications discussion with M. Sharp and K. Benedict (0.4); discuss Special Committee materials with M. Huebner, Purdue, PJT Partners and AlixPartners (0.4). |
| Vonnegut, Eli J. | 05/09/23 | 0.5 | Call with Purdue, AlixPartners, and PJT Partners regarding |

Invoice No.7073303
Invoice Date: June 30, 2023

| | Time Detail By Project | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | preparation for June 8 Board meeting. |
| Robertson, Christopher | 05/16/23 | 1.6 | Prepare Board materials. |
| Sheng, Roderick | 05/16/23 | 1.7 | Prepare secretary's certificates for Purdue entities. |
| Lele, Ajay B. | 05/17/23 | 1.1 | Review and revise resolutions regarding asset sale. |
| Robertson, Christopher | 05/17/23 | 1.3 | Emails with A. Lele regarding Special Committee approvals (0.4); prepare Board materials and emails with E. Vonnegut regarding same (0.9). |
| Sheng, Roderick | 05/17/23 | 2.1 | Prepare secretary's certificates for PPI, PPLP and subsidiaries (1.2); emails with A. Lele, S. Moller and R. Aleali regarding same (0.9). |
| Lele, Ajay B. | 05/18/23 | 0.1 | Emails to R. Aleali regarding resolutions. |
| Sheng, Roderick | 05/18/23 | 0.4 | Prepare Special Committee resolutions for asset sale agreements. |
| Huebner, Marshall S. | 05/19/23 | 1.5 | Attend Board call and follow-up call with M. Kesselman. |
| Robertson, Christopher | 05/19/23 | 1.5 | Attend Board meeting. |
| Sheng, Roderick | 05/19/23 | 3.1 | Prepare draft PPI Special Committee resolutions approving asset sale agreements (2.8); emails with A. Lele and S. Moller regarding same (0.3). |
| Lele, Ajay B. | 05/21/23 | 0.8 | Revise Special Committee resolutions. |
| Lele, Ajay B. | 05/22/23 | 0.3 | Email to L. Altus regarding PPI shareholders agreement. |
| Robertson, Christopher | 05/22/23 | 0.9 | Discuss Board meeting materials and planning with R. Aleali, E. Vonnegut, W. Curran, L. Altus, T. Matlock and D. Dobrovolskiy. |
| Lele, Ajay B. | 05/23/23 | 0.3 | Revise Special Committee resolutions. |
| Robertson, Christopher | 05/23/23 | 0.9 | Discuss preparation for upcoming Board discussion with T. Melvin, L. Altus, T. Matlock and D. Dobrovolskiy. |
| Sheng, Roderick | 05/23/23 | 0.9 | Revise PPI Special Committee resolutions regarding Avrio agreements (0.5), emails with A. Lele regarding same (0.1); Revise Special Committee resolutions for Avrio agreements (0.2); emails with A. Lele and R. Aleali regarding same (0.1). |
| Robertson, Christopher | 05/24/23 | 0.5 | Discuss Board material preparation issues with T. Matlock and D. Dobrovolskiy (0.3); prepare minutes (0.2). |
| Duggan, Charles S. | 05/25/23 | 0.6 | Review draft KERP presentation materials for Special Committee meeting, and correspondence with M. Clarens regarding same. |
| Lele, Ajay B. | 05/25/23 | 0.2 | Revise Special Committee resolutions. |
| Robertson, Christopher | 05/25/23 | 1.1 | Attend weekly communications discussion with R. Aleali, M. Sharp and Teneo (0.2); prepare Board minutes (0.9). |
| Sheng, Roderick | 05/25/23 | 2.1 | Prepare and revise PPI Special Committee resolutions approving Tino amendment (1.9); emails with A. Lele regarding same (0.2). |
| Lele, Ajay B. | 05/26/23 | 0.6 | Revisions to Special Committee resolutions. |
| Robertson, Christopher | 05/26/23 | 1.0 | Discuss matters for June 8 Board meeting with Purdue, PJT Partners, L. Altus and T. Matlock. |
| Sheng, Roderick | 05/26/23 | 1.4 | Prepare PPI Special Committee resolutions approving SDEA and memorandum of understanding amendments (0.8); emails with A. Lele regarding same (0.2); revise PPI Special Committee resolutions approving SDEA and memorandum of understanding amendments (0.3); emails with A. Lele and R. Aleali regarding same (0.1). |
| Duggan, Charles S. | 05/30/23 | 1.2 | Prepare for and attend Special Committee meeting for KERP and indemnification briefings. |
| Huebner, Marshall S. | 05/30/23 | 1.2 | Attend Board Special Committee meeting and discussions with Purdue general counsel regarding same and issues |

Invoice No.7073303
Invoice Date: June 30, 2023

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | raised. |
| Kaminetzky, Benjamin S. | 05/30/23 | 0.3 | Review press reports. |
| Kim, Eric M. | 05/30/23 | 1.1 | Attend Special Committee meeting. |
| Lele, Ajay B. | 05/30/23 | 0.3 | Emails to R. Aleali regarding Board resolution in connection with lease. |
| Robertson, Christopher | 05/30/23 | 1.8 | Attend telephonic Special Committee meeting (0.9); emails with M. Kesselman, R. Aleali and M. Sharp regarding reporter inquiries (0.5); discuss upcoming Board meeting materials and planning with R. Aleali (0.4). |
| Huebner, Marshall S. | 05/31/23 | 0.5 | Calls with M. Kesselman, E. Vonnegut, and C. Robertson regarding Board issues. |
| Kaminetzky, Benjamin S. | 05/31/23 | 0.3 | Review press reports. |
| Robertson, Christopher | 05/31/23 | 1.4 | Multiple calls and emails with M. Sharp regarding communications issues (0.7); discuss Board meeting issues with T. Melvin and E. Vonnegut (0.4); discuss same with T. Matlock (0.2); discuss same with M. Huebner and E. Vonnegut (0.1). |
| Vonnegut, Eli J. | 05/31/23 | 0.6 | Call with T. Melvin and C. Robertson regarding Board questions (0.4); call with M. Huebner regarding Board questions (0.2). |
| **Total PURD115 Corporate Governance, Board Matters and Communications** | | **44.6** | |
| **PURD120 Creditor/UCC/AHC Issues** | | | |
| Chen, Johnny W. | 05/01/23 | 1.7 | Prepare Monitor document production for transfer per T. Morrissey (0.4); follow-up with A. Guo regarding privilege report requests for insurance adversary matter (0.4); finalize PPLP 767 diligence productions for CV Lynx and Intralinks data rooms (0.9). |
| Guo, Angela W. | 05/01/23 | 1.6 | Attention to interim privilege logs in response to insurers requests (1.0); correspondence with J. Chen, K. Benedict regarding same (0.6). |
| Knudson, Jacquelyn Swanner | 05/01/23 | 0.2 | Correspondence with J. McClammy, Wiggin, and Dechert regarding NAS Committee request. |
| Guo, Angela W. | 05/02/23 | 0.4 | Correspondence with C. Oluwole, K. Benedict, J. Chen regarding privilege logs. |
| Knudson, Jacquelyn Swanner | 05/02/23 | 0.2 | Correspondence with J. McClammy regarding NAS questions (0.1); correspondence with J. McClammy, Wiggin, and Dechert regarding same (0.1). |
| Guo, Angela W. | 05/03/23 | 0.5 | Correspondence with J. McClammy, K. Benedict, J. Chen regarding privilege logs (0.4); correspondence with Reed Smith regarding same (0.1). |
| Knudson, Jacquelyn Swanner | 05/03/23 | 0.2 | Correspondence with J. McClammy, Dechert, and Wiggin regarding call with NAS Committee. |
| Chen, Johnny W. | 05/04/23 | 1.1 | Prepare diligence documents and Monitor documents for ESM 683 data set for processing (0.5); prepare weekly claims report for redaction (0.3); follow up with A. Guo regarding privilege report questions for insurance adversary matter (0.3). |
| Guo, Angela W. | 05/04/23 | 0.4 | Attention to interim privilege logs in response to insurers requests (0.3); correspondence with J. Chen and same (0.1). |
| Knudson, Jacquelyn Swanner | 05/04/23 | 0.1 | Correspondence with J. McClammy, Dechert, Wiggin, and counsel to NAS Committee regarding call. |

Invoice No.7073303
Invoice Date: June 30, 2023

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Chen, Johnny W. | 05/05/23 | 0.6 | Isolate PPLP 768 diligence production set for review (0.4); follow up with A. Guo and TCDI team regarding next production (0.2). |
| Duggan, Charles S. | 05/05/23 | 0.2 | Review email from R. Aleali regarding Avrio KERP payments. |
| Guo, Angela W. | 05/05/23 | 0.3 | Attention to board minutes portal for Ernst Young (0.1); correspondence with K. Benedict, J. Chen, R. Aleali regarding same (0.2). |
| Knudson, Jacquelyn Swanner | 05/05/23 | 0.3 | Correspondence with J. McClammy, Wiggin, and Dechert regarding NAS question (0.2); correspondence with J. McClammy, Wiggin, Dechert, and counsel to NAS Committee regarding same (0.1). |
| Chen, Johnny W. | 05/08/23 | 0.8 | Prepare Monitor documents from Dechert team for processing (0.3); follow up with A. Guo regarding Board minutes for restricted access by Ernst & Young team (0.2); revise PPLP 768 diligence production set for review (0.3). |
| Guo, Angela W. | 05/08/23 | 0.5 | Analyze insurance company questions regarding privilege logs (0.3); correspondence with J. Chen, J. McClammy and Reed Smith regarding same (0.2). |
| Guo, Angela W. | 05/09/23 | 0.6 | Review diligence productions (0.4); correspondence with J. Chen and D. Gentin Stock regarding same (0.2). |
| Chen, Johnny W. | 05/11/23 | 0.4 | Prepare diligence documents in ESM 685 data set for processing by TCDI team. |
| Chen, Johnny W. | 05/12/23 | 2.3 | Revise, update, finalize PPLP 768 diligence production for Intralinks and CV Lynx data rooms per A. Guo (1.4); revise and finalize Monitor production for transfer per Dechert team (0.9). |
| Duggan, Charles S. | 05/12/23 | 0.6 | Email with E. Kim regarding minutes of Special Committee meeting (0.2); review materials in connection with KERP review for Special Committee (0.4). |
| Guo, Angela W. | 05/12/23 | 1.5 | Review weekly diligence production (1.3); correspondence with J. Chen regarding same (0.2). |
| Chen, Johnny W. | 05/15/23 | 1.1 | Prepare Board materials from Purdue for transfer to TCDI team (0.4); coordinate processing and document access of 2022 financial statement audit materials for restricted access by Ernst & Young team (0.7). |
| Guo, Angela W. | 05/15/23 | 0.5 | Review Board minute portal minutes for Ernst & Young (0.2); correspondence with J. Chen, R. Aleali regarding same (0.3). |
| Chen, Johnny W. | 05/17/23 | 0.4 | Assist Ernst & Young team with issues accessing Board minutes per follow up with Purdue. |
| Guo, Angela W. | 05/17/23 | 0.7 | Analyze privilege logs for insurers (0.5); correspondence with J. Chen regarding same (0.2). |
| Chen, Johnny W. | 05/18/23 | 0.3 | Prepare weekly claims reports for redaction per A. Guo. |
| Duggan, Charles S. | 05/18/23 | 0.5 | Email and telephone call with E. Kim regarding KERP review process and briefing. |
| Chen, Johnny W. | 05/19/23 | 0.2 | Correspond with A. Guo regarding next diligence production. |
| Guo, Angela W. | 05/19/23 | 0.3 | Review diligence production (0.2); correspondence with J. Chen regarding same (0.1). |
| Chen, Johnny W. | 05/22/23 | 0.7 | Prepare diligence documents and various sets of Monitor documents from Dechert team in ESM 687 data set for processing by TCDI team. |
| Guo, Angela W. | 05/22/23 | 0.3 | Attention to diligence production (0.2); correspondence with J. Chen regarding same (0.1). |
| Duggan, Charles S. | 05/23/23 | 0.2 | Email with E. Kim regarding KERP process and draft memorandum regarding same. |
| Robertson, Christopher | 05/23/23 | 0.8 | Discuss planning for upcoming Ad Hoc Committee meeting with Purdue, PJT Partners and AlixPartners. |

Invoice No.7073303
Invoice Date: June 30, 2023

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Chen, Johnny W. | 05/24/23 | 0.7 | Prepare diligence documents in ESM 688 data set for processing (0.4); prepare weekly claims report for redaction per A. Guo (0.3). |
| Duggan, Charles S. | 05/24/23 | 0.3 | Email with E. Kim, M. Florence, and R. Aleali regarding KERP review process. |
| Chen, Johnny W. | 05/25/23 | 0.2 | Revise PPLPUCC769 production set for review. |
| Chen, Johnny W. | 05/26/23 | 2.1 | Follow up with A. Guo regarding weekly claims reports (0.2); prepare redacted weekly claims reports for production (0.3); prepare and finalize PPLP 769 diligence production export for Intralinks and CV Lynx data rooms (0.9); revise and finalize Monitor production per Dechert team (0.7). |
| Guo, Angela W. | 05/26/23 | 0.7 | Attention to diligence production (0.5); correspondence with J. Chen regarding same (0.2). |
| Guo, Angela W. | 05/30/23 | 1.1 | Correspondence with J. Chen regarding interim privilege logs to insurers (0.5); attention to same (0.6). |
| **Total PURD120 Creditor/UCC/AHC Issues** | | **25.6** | |
| | | | |
| **PURD140 Employee/Pension Issues** | | | |
| Consla, Dylan A. | 05/01/23 | 6.6 | Review and revise motion, declarations and notices of hearing regarding KEIP/KERP (5.5); correspondence with K. Somers regarding CFO background package (0.1); correspondence with Purdue, AlixPartners, Willis Towers and others at Davis Polk regarding KEIP/KERP motion (0.7); call with AlixPartners regarding KEIP (0.3). |
| Huebner, Marshall S. | 05/01/23 | 2.6 | Emails regarding employee issues (0.2); two calls with J. DelConte regarding same and call with M. Kesselman regarding same (0.9); emails with team regarding same and pleadings (0.3); calls with A. Preis and several further calls with J. DelConte and Purdue regarding same (1.2). |
| Klein, Darren S. | 05/01/23 | 0.5 | Call with D. Consla regarding KEIP (0.1); emails with M. Huebner and others regarding KEIP (0.2); emails with M. Kesselman and others regarding same (0.2). |
| Kudolo, Mary | 05/01/23 | 2.4 | Call with A. Schwartz regarding process, next steps (0.4); attention to KEIP motion (1.2); attention to notice of KEIP hearing (0.8). |
| Schwartz, Alec Gregory | 05/01/23 | 4.2 | Revise KEIP/KERP motion (3.0); revise related declarations (0.6); draft notice (0.6). |
| Benedict, Kathryn S. | 05/02/23 | 0.3 | Attend weekly litigation team meeting. |
| Consla, Dylan A. | 05/02/23 | 6.2 | Review and revise KEIP/KERP motion and declarations (4.2); correspondence with Purdue, Willis Towers, AlixPartners, and others regarding KEIP/KERP motion issues (2.0). |
| Huebner, Marshall S. | 05/02/23 | 2.2 | Multiple calls with A. Preis, M. van Eck, J. DelConte and M. Kesselman regarding KEIP/KERP motion (1.2); conference call and emails with M. Kesselman, C. Landau and J. DelConte regarding same (0.5); finalize motion papers (0.3); calls and emails regarding CFO (0.2). |
| Klein, Darren S. | 05/02/23 | 0.4 | Emails regarding KEIP resolution (0.3); call with R. Aleali regarding same (0.1). |
| Schwartz, Alec Gregory | 05/02/23 | 4.0 | Revise KEIP/KERP motion and related declarations (2.8); correspondence and discussions with D. Consla regarding same (0.4); revise sealing motion and related notice (0.8). |
| Schwartz, Alec Gregory | 05/03/23 | 0.3 | Correspondence regarding KEIP/KERP motion and related documentation. |
| Consla, Dylan A. | 05/04/23 | 0.2 | Emails with K. Benedict and others regarding KEIP KERP |

Invoice No.7073303
Invoice Date: June 30, 2023

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | hearing preparation. |
| Schwartz, Alec Gregory | 05/04/23 | 0.9 | Coordinate witness preparation. |
| Schwartz, Alec Gregory | 05/05/23 | 0.5 | Coordinate witness preparation. |
| Conway, Jennifer S. | 05/06/23 | 0.7 | Review NLRB opinion and guidance. |
| Klein, Darren S. | 05/08/23 | 0.4 | Discussion with D. Consla regarding special committee process and KEIP. |
| Consla, Dylan A. | 05/09/23 | 0.6 | Call with Purdue regarding employee compensation issues (0.1); correspondence with M. Huebner regarding employee compensation issue (0.2); correspondence with AlixPartners and others at Davis Polk regarding employee compensation issues (0.3). |
| Conway, Jennifer S. | 05/09/23 | 0.3 | Review NLRB issues and other issues relating to employee releases. |
| Kasprisin, Justin Alexander | 05/09/23 | 1.4 | Revise separation agreement (1.0); attend telephone conference with M. Theodore and J. Conway regarding McLaren (0.4). |
| Consla, Dylan A. | 05/10/23 | 0.4 | Meeting with M. Huebner regarding employee compensation issues. |
| Conway, Jennifer S. | 05/10/23 | 0.2 | Call with R. Aleali regarding releases. |
| Huebner, Marshall S. | 05/10/23 | 0.3 | Discussions with D. Consla and Deputy General Counsel regarding benefits issues. |
| Kasprisin, Justin Alexander | 05/10/23 | 0.3 | Revise KERP attestation letter. |
| Conway, Jennifer S. | 05/11/23 | 0.3 | Revise employee offer letter. |
| Consla, Dylan A. | 05/12/23 | 1.2 | Review Special Committee KERP deck (0.2); correspondence with AlixPartners, Purdue, and others regarding Special Committee KERP issues (0.3); draft Compensation Talent Committee minutes (0.7). |
| Conway, Jennifer S. | 05/12/23 | 0.3 | Review KERP attestation. |
| Kasprisin, Justin Alexander | 05/12/23 | 1.2 | Review and revise KERP attestation letter and form separation letter. |
| McClammy, James I. | 05/12/23 | 1.5 | Review KEIP/KERP filings. |
| Consla, Dylan A. | 05/15/23 | 0.4 | Review U.S. Trustee KEIP/KERP objection (0.2); correspondence with U.S. Trustee, M. Huebner, and Purdue regarding same (0.2). |
| Huebner, Marshall S. | 05/15/23 | 1.1 | Review U.S. Trustee statement on compensation motion and multiple emails regarding same (0.6); call with J. McClammy regarding same (0.3); call with Purdue CEO counsel regarding U.S. Trustee objection (0.2). |
| Knudson, Jacquelyn Swanner | 05/15/23 | 0.1 | Review U.S. Trustee response to KEIP/KERP motion. |
| Schwartz, Alec Gregory | 05/15/23 | 0.6 | Review U.S. Trustee response to KEIP/KERP motion and correspond regarding same. |
| McClammy, James I. | 05/16/23 | 0.6 | Conference with DPW team regarding KEIP/KERP issues, hearing, and witness preparation. |
| Benedict, Kathryn S. | 05/17/23 | 2.5 | Correspondence with J. McClammy and M. Tobak regarding third-party discovery issues (0.1); correspondence with M. Huebner, D. Consla, and Davis Polk team regarding wages motion (0.2); conference with M. Tobak regarding planning (0.6); prepare for witness preparation in connection with wages motion (1.6). |
| Conway, Jennifer S. | 05/17/23 | 0.5 | Analyze employee offer letter issues. |
| Kudolo, Mary | 05/17/23 | 0.8 | Review hearing talking points. |
| Huebner, Marshall S. | 05/18/23 | 0.2 | Emails with K. Benedict and Davis Polk team regarding |

Invoice No.7073303
Invoice Date: June 30, 2023

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | Chambers and Creditors Committee positions on hearing (0.1); emails with same regarding witness and lawyer preparation (0.1). |
| Consla, Dylan A. | 05/19/23 | 1.7 | Review prior transcripts regarding KEIP/KERP hearing preparation (0.3); correspondence with J. McClammy, M. Kudolo, and others regarding KEIP/KERP hearing preparation (0.2); call with Purdue, J. McClammy, and others regarding KEIP/KERP hearing preparation (0.7); call with M. Kudolo and A. Schwartz regarding hearing preparation (0.5). |
| Klein, Darren S. | 05/19/23 | 0.4 | Coordinate with Davis Polk team on witness prep. |
| McClammy, James I. | 05/19/23 | 0.9 | Teleconference with M. Kesselman, R. Aleali, and Davis Polk team regarding KEIP/KERP preparations (0.9). |
| Consla, Dylan A. | 05/21/23 | 1.7 | Review revised KEIP/ KERP hearing talking points. |
| Kudolo, Mary | 05/21/23 | 0.8 | Attention to KEIP/KERP talking points. |
| McClammy, James I. | 05/21/23 | 3.5 | Prepare for KEIP/KERP hearing, including review of prior motions and transcripts. |
| Schwartz, Alec Gregory | 05/21/23 | 0.2 | Revise KEIP/KERP hearing talking points. |
| Consla, Dylan A. | 05/22/23 | 2.4 | Call with J. DelConte and Purdue regarding KEIP/KERP hearing preparation (1.0); meet with J. Gartrell regarding KEIP/KERP hearing preparation (1.0); review KEIP/KERP hearing talking points (0.4). |
| Klein, Darren S. | 05/22/23 | 1.5 | Coordinate regarding witness preparation. |
| McClammy, James I. | 05/22/23 | 4.5 | Prepare for KEIP/KERP hearing (2.5); conduct witness preparation with J. DelConte (1.0); attend witness preparation with J. Gartrell (1.0). |
| Consla, Dylan A. | 05/23/23 | 1.0 | Meet with AlixPartners, Willis Towers, J. McClammy, and others regarding hearing regarding KEIP/KERP (0.4); review and revise talking points (0.3); emails with Purdue, declarants, and others regarding hearing preparation issues (0.3). |
| Klein, Darren S. | 05/23/23 | 0.6 | Review KEIP/KERP talking points and email with J. McClammy regarding same. |
| McClammy, James I. | 05/23/23 | 4.3 | Prepare for KEIP/KERP hearing (4.0); follow up regarding: same (0.3). |
| Consla, Dylan A. | 05/26/23 | 0.4 | Review and revise summary of omnibus hearing regarding KEIP/KERP. |
| Benedict, Kathryn S. | 05/30/23 | 0.2 | Correspondence with J. McClammy, D. Consla, and A. Schwarz regarding wages order. |
| Schwartz, Alec Gregory | 05/30/23 | 0.6 | Revise KEIP/KERP program summary chart. |
| **Total PURD140 Employee/Pension Issues** | | **71.9** | |
| | | | |
| **PURD145 General Case Administration** | | | |
| Benedict, Kathryn S. | 05/01/23 | 1.6 | Review KEIP/KERP papers revisions (1.5); correspondence with D. Consla and others regarding same (0.1). |
| Fine, Kate | 05/01/23 | 1.2 | Call with L. Zhou regarding conflict process (0.1); emails with same regarding same (0.4); emails with Purdue professionals regarding conflicts (0.3); prepare PII spreadsheet (0.2); emails with Davis Polk team regarding same (0.2). |
| Giddens, Magali | 05/01/23 | 0.9 | Correspondence with M. Gold and C. Robertson regarding status of omnibus hearing transcript (0.1); check Veritext email and download same (0.1); circulate same to M. Gold, Davis Polk team, and Purdue team (0.2); correspondence with D. Consla regarding filing KEIP related motions (0.1); |

Invoice No.7073303
Invoice Date: June 30, 2023

| **Time Detail By Project** | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | correspondence with A. Schwartz regarding filing PJT Partners monthly fee statement (0.1); file same and provide filed version to A. Schwartz (0.2); correspondence with Kroll regarding service of same (0.1). |
| Simonelli, Jessica | 05/01/23 | 0.1 | Attend to claimant inquiry. |
| Somers, Kate | 05/01/23 | 0.9 | Correspond with Miller Advertising Agency regarding publication of sale notice in Wall Street Journal (0.1); prepare binders of Plan related documents for Purdue (0.5); correspondence with Davis Polk team regarding same (0.2); correspondence with A. Schwartz regarding filing of PJT Partners fee statement (0.1). |
| Cardillo, Garrett | 05/02/23 | 0.3 | Attend weekly litigation team meeting. |
| Garry, Matt | 05/02/23 | 0.5 | Revise workstreams chart (0.1); attend weekly litigation team meeting (0.4). |
| Giddens, Magali | 05/02/23 | 1.7 | Correspondence with D. Consla regarding filing of KEIP motion and KEIP motion to seal (0.1); correspondence with A. Schwartz regarding drafts of documents to be filed (0.1); review same for filing (0.2); prepare same for filing (0.2); file motion to seal (0.2); correspondence with Davis Polk team regarding KEIP motion (0.2); file document (0.2); correspondence to Kroll regarding service of same (0.1); review KEIP motion (0.4). |
| Kaminetzky, Benjamin S. | 05/02/23 | 0.1 | Correspondence regarding cert petition. |
| Kim, Eric M. | 05/02/23 | 0.8 | Attend weekly litigation team meeting (0.4); meet with Y. Yang regarding tax issue (0.4). |
| Kitano, Ayano | 05/02/23 | 0.8 | Update monthly tasks tracker and post-petition calendar (0.5); correspondence with D. Consla and A. Schwartz regarding same (0.3). |
| Knudson, Jacquelyn Swanner | 05/02/23 | 0.3 | Conference with litigation team regarding case updates. |
| Kornsgold, Yona A. | 05/02/23 | 0.8 | Attend weekly litigation team meeting (0.3); attend meeting with E. Kim to discuss onboarding (0.5). |
| Kudolo, Mary | 05/02/23 | 2.4 | Attention to J. DelConte declaration (0.5); attention to Gartrell declaration (0.7); attention to KEIP/ KERP motion (0.8); attention to motion to seal and applicable notices of hearings (0.4). |
| Robertson, Christopher | 05/02/23 | 1.4 | Review headquarters issue and email to E. Vonnegut and A. Libby regarding same. |
| Schwartz, Alec Gregory | 05/02/23 | 0.4 | Review post-petition calendar and tasks tracker. |
| Shinbrot, Josh | 05/02/23 | 1.9 | Attend weekly litigation team meeting (0.4); revise analysis related to post-appeal scenarios (1.3); related correspondence with M. Tobak (0.1); related correspondence with Purdue (0.1). |
| Simonelli, Jessica | 05/02/23 | 0.4 | Attend weekly team litigation meeting. |
| Somers, Kate | 05/02/23 | 0.4 | Correspondence with Miller Advertising Agency regarding publication of sale notice in Wall Street Journal (0.2); attend to payment of invoice in connection with same (0.1); prepare binder of materials for Purdue (0.1). |
| Giddens, Magali | 05/03/23 | 1.5 | Correspondence with A. Schwartz regarding unredacted version of KEIP motion (0.2); prepare same for submission to court clerk; call with A. Tavarez regarding meeting with same to provide under seal package (0.1); meet with same and provide same (0.3); review KEIP and KEIP motion to seal (0.9). |

Invoice No.7073303
Invoice Date: June 30, 2023

<strong>Time Detail By Project</strong>

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Huebner, Marshall S. | 05/03/23 | 1.5 | Call with E. Vonnegut, A. Preis and K. Eckstein regarding possible distributions (1.0); call with M. Kesselman regarding same (0.5). |
| Kitano, Ayano | 05/03/23 | 0.1 | Review and circulate relevant court filings. |
| Robertson, Christopher | 05/03/23 | 0.1 | Emails with AlixPartners regarding headquarters lease. |
| Somers, Kate | 05/03/23 | 0.1 | Correspondence with A. Schwartz regarding case administration workstreams. |
| Consla, Dylan A. | 05/04/23 | 0.3 | Correspondence with C. Robertson regarding surety issues (0.2); emails with Chambers regarding omnibus hearing dates (0.1). |
| Giddens, Magali | 05/04/23 | 0.3 | Call with A. Tavarez regarding new requirement to provide thumb drive (0.1); discussion with Word Processing regarding same (0.1); call with J. Candelario regarding whether password required (0.1). |
| Huebner, Marshall S. | 05/04/23 | 1.0 | Review and reply to various emails with Purdue (0.2); calls with A. Preis, E. Vonnegut and Purdue regarding various issues (0.8). |
| Lele, Ajay B. | 05/04/23 | 0.5 | Weekly call with R. Aleali and C. Robertson. |
| Robertson, Christopher | 05/04/23 | 0.5 | Weekly strategy and coordination discussion with PJT Partners, AlixPartners and Purdue. |
| Simonelli, Jessica | 05/04/23 | 0.6 | Review pro se claimant letter to determine potential response. |
| Consla, Dylan A. | 05/05/23 | 0.2 | Correspondence with others at DPW regarding omnibus hearing dates. |
| Garry, Matt | 05/05/23 | 0.1 | Call with J. Shinbrot regarding workstreams. |
| Huebner, Marshall S. | 05/05/23 | 0.1 | Review and reply to various emails. |
| Schwartz, Alec Gregory | 05/05/23 | 0.6 | Correspond with Chambers and team regarding upcoming omnibus hearing. |
| Simonelli, Jessica | 05/05/23 | 1.0 | Draft summary email to Purdue regarding pro se letter. |
| Somers, Kate | 05/05/23 | 0.3 | Correspondence with Chambers, D. Consla, and A. Schwartz regarding omnibus hearing dates (0.2); review correspondence from Davis Polk team in connection with general case administration workstreams (0.1). |
| Schwartz, Alec Gregory | 05/07/23 | 0.2 | Correspondence with Chambers and team regarding upcoming omnibus hearing. |
| Consla, Dylan A. | 05/08/23 | 0.5 | Emails with A. Schwartz and others regarding omnibus hearing dates. |
| Fine, Kate | 05/08/23 | 0.6 | Analyze conflicts question (0.2); emails with D. Consla and L. Zhou regarding same (0.4). |
| Garry, Matt | 05/08/23 | 0.3 | Revise workstreams chart. |
| Giddens, Magali | 05/08/23 | 0.9 | Research case docket to identify and review motions, statements, and responses of stakeholders and professionals in connection with determining case status and calendar items. |
| Huebner, Marshall S. | 05/08/23 | 1.5 | Discussions with K. Eckstein and M. Kesselman regarding various matters (1.2); review and reply to various emails (0.3). |
| Knudson, Jacquelyn Swanner | 05/08/23 | 0.1 | Correspondence with Davis Polk regarding case updates. |
| Schwartz, Alec Gregory | 05/08/23 | 0.5 | Correspondence with Chambers and team regarding upcoming omnibus hearing. |
| Somers, Kate | 05/08/23 | 0.1 | Correspondence with A. Schwartz regarding revised omnibus hearing dates. |
| Sun, Terrance X. | 05/08/23 | 0.3 | Call with Project Secure team on updates since settlement. |
| Cardillo, Garrett | 05/09/23 | 0.4 | Attend weekly litigation team meeting. |
| Garry, Matt | 05/09/23 | 0.3 | Attend weekly litigation team meeting. |
| Huebner, Marshall S. | 05/09/23 | 3.6 | Several calls with M. Kesselman regarding various matters, |

Invoice No.7073303
Invoice Date: June 30, 2023

| Time Detail By Project | | | |
| --- | --- | --- | --- |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | including call with States and Creditors Committee and preparation session following day and May 9 contingency planning session (1.1); conference call with E. Vonnegut, K. Eckstein and A. Preis regarding potential interest payments (1.0); follow-up calls and emails regarding same (0.8); call with M. van Eck regarding various case matters (0.7). |
| Kim, Eric M. | 05/09/23 | 0.3 | Attend weekly litigation team meeting. |
| Kitano, Ayano | 05/09/23 | 6.5 | Update post-petition calendar and weekly tracker (1.0); coordinate scheduling for omnibus hearings (1.6); prepare index of working documents (3.0); correspondence with C. Robertson and A. Schwartz regarding same (0.5); review relevant court filings (0.4). |
| Knudson, Jacquelyn Swanner | 05/09/23 | 0.4 | Revise litigation workstream chart (0.1); conference with litigation team regarding case updates (0.3). |
| Kornsgold, Yona A. | 05/09/23 | 2.1 | Review filings to Second Circuit (0.1); attend litigation team meeting (0.3); call with T. Sun regarding notice of service (0.2); draft notice of service (1.5). |
| Robertson, Christopher | 05/09/23 | 0.6 | Review analysis from K. Somers regarding precedent case (0.3); emails with M. Garry regarding approval process (0.2); discuss same with D. Consla (0.1). |
| Schwartz, Alec Gregory | 05/09/23 | 0.8 | Review post-petition case calendar and monthly tasks tracker (0.3); discuss case hearing date notice process with A. Kitano (0.3); various communications with Davis Polk team regarding next omnibus fee hearing (0.2). |
| Shinbrot, Josh | 05/09/23 | 0.3 | Attend weekly litigation team meeting. |
| Simonelli, Jessica | 05/09/23 | 0.3 | Attend weekly litigation team meeting. |
| Sturm, Josh | 05/09/23 | 0.3 | Office conference with E. Vonnegut regarding Purdue alternative plan. |
| Sun, Terrance X. | 05/09/23 | 0.6 | Revise workstreams chart (0.3); attend weekly litigation team meeting (0.3). |
| Giddens, Magali | 05/10/23 | 0.5 | File Davis Polk monthly fee statement (0.2); correspondence with Kroll regarding service of same (0.1); review same (0.2). |
| Huebner, Marshall S. | 05/10/23 | 1.7 | Orientation call with CFO and General Counsel. |
| Robertson, Christopher | 05/10/23 | 0.7 | Emails with M. Garry regarding approval process (0.2); review financial statement footnote (0.5). |
| Simonelli, Jessica | 05/10/23 | 0.5 | Attend to pro se inquiry regarding case status. |
| Giddens, Magali | 05/11/23 | 0.9 | Correspondence with M. Pera regarding filing AlixPartners monthly fee statement (0.1); file same (0.3); correspondence with A. Kitano regarding filing scheduled omnibus hearing dates notice (0.1); file same (0.2); review AlixPartners monthly fee statement and scheduled omnibus hearing dates (0.2). |
| Huebner, Marshall S. | 05/11/23 | 3.5 | Attend bi-weekly call with senior management and financial advisors (0.7); attend in-person meeting with General Counsel and Deputy General Counsel regarding next steps and related planning for various outcomes and follow up emails (2.8). |
| Kitano, Ayano | 05/11/23 | 2.6 | Draft notice of scheduled omnibus hearing dates (0.8); correspondence regarding same (0.5); review and circulate relevant court filings (0.1); prepare and distribute webinar links for future hearings (1.2). |
| Lele, Ajay B. | 05/11/23 | 1.1 | Attend weekly update call with R. Aleali. |
| Robertson, Christopher | 05/11/23 | 1.2 | Attend weekly coordination and strategy discussion with Purdue, PJT Partners and AlixPartners (1.1); review email from M. Garry regarding insurance matters (0.1). |
| Schwartz, Alec Gregory | 05/11/23 | 4.7 | Correspond with Chambers and team regarding upcoming omnibus hearing (0.6); prepare and review contingency plan summary materials (1.1); attend contingency planning meeting |

Invoice No.7073303
Invoice Date: June 30, 2023

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | with Purdue team (2.6); review and revise omnibus hearing notice (0.4). |
| Simonelli, Jessica | 05/11/23 | 0.3 | Analyze pro se inquiry. |
| Vonnegut, Eli J. | 05/11/23 | 0.9 | Attend weekly coordination call with Purdue, PJT Partners, and AlixPartners. |
| Benedict, Kathryn S. | 05/12/23 | 1.7 | Plan witness preparation (0.7); conference with J. McClammy regarding same (0.2); conference with J. DelConte, H.S. Battal, R. Aleali, J. McClammy, and Davis Polk team regarding same (0.8). |
| Fine, Kate | 05/12/23 | 0.5 | Emails with L. Zhou regarding conflicts search (0.2); analyze questions related to same (0.3). |
| McClammy, James I. | 05/12/23 | 1.1 | Teleconference K. Benedict regarding witness prep (0.5); prep of J. DelConte (0.6). |
| Schwartz, Alec Gregory | 05/12/23 | 1.1 | Attend witness KEIP/KERP hearing preparation session (0.6); review past Plan materials and correspond regarding same (0.5). |
| Huebner, Marshall S. | 05/14/23 | 0.1 | Review and respond to various emails. |
| Consla, Dylan A. | 05/15/23 | 0.3 | Correspondence with A. Schwartz, K. Benedict, and others regarding KEIP/KERP hearing preparation issues. |
| Huebner, Marshall S. | 05/15/23 | 0.9 | Call with J. O'Connell regarding various matters (0.3); call with E. Vonnegut and emails with Creditors Committee regarding potential use of estate proceeds and related matters (0.4); emails with M. Kesselman regarding personnel and other matters (0.2). |
| Kitano, Ayano | 05/15/23 | 0.2 | Review and circulate relevant court filings (0.1); correspondence with A. Schwartz regarding omnibus hearings (0.1). |
| Schwartz, Alec Gregory | 05/15/23 | 0.4 | Arrange for KEIP/KERP hearing preparation. |
| Shinbrot, Josh | 05/15/23 | 1.5 | Analysis related to post-appeal strategy and developments in appellate landscape (1.4); correspondence with M. Tobak regarding same (0.1). |
| Sun, Terrance X. | 05/15/23 | 0.3 | Revise workstreams chart. |
| Cardillo, Garrett | 05/16/23 | 0.5 | Attend weekly litigation team meeting. |
| Consla, Dylan A. | 05/16/23 | 1.7 | Meeting with J. McClammy and K. Benedict regarding KEIP/KERP hearing preparation (0.3); draft list of KEIP/KERP hearing preparation workstreams (0.7); review prior U.S. Trustee objections (0.3); meet with M. Kudolo and A. Schwartz regarding hearing preparation (0.4). |
| Garry, Matt | 05/16/23 | 0.5 | Attend weekly litigation team meeting. |
| Giddens, Magali | 05/16/23 | 2.8 | Correspondence with C. Gould and T. Nobis regarding LEDES file for March monthly fee statement (0.2); correspondence with A. Schwartz and A. Kitano regarding May 23 omnibus hearing agenda; (0.1); correspondence with C. Robertson and K. Somers regarding notice of cancellation of auction (0.2); file same (0.3); research Purdue dockets and prepare initial draft of agenda (1.7); review docket filings (0.3). |
| Houston, Kamali | 05/16/23 | 2.3 | Attend weekly litigation team meeting (0.5); draft Collegium appeal status update (0.8); circulate status update (1.0). |
| Huebner, Marshall S. | 05/16/23 | 3.1 | Two calls with M. Kesselman regarding accumulated issues list (1.0); call with Davis Polk team and Purdue (1.2); emails regarding appeal and certiorari and Highland issues with various parties (0.5); review and reply to various emails (0.4). |
| Kim, Eric M. | 05/16/23 | 0.3 | Attend weekly litigation team meeting. |
| Kitano, Ayano | 05/16/23 | 1.4 | Update postpetition calendar and monthly tasks tracker (0.7); correspondence with D. Consla and A. Schwartz regarding |

Invoice No.7073303
Invoice Date: June 30, 2023

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | same (0.2); review and circulate relevant court filings (0.1); correspondence with M. Giddens regarding omnibus hearing agenda (0.2); coordinate scheduling for meetings with Davis Polk team (0.2). |
| Knudson, Jacquelyn Swanner | 05/16/23 | 0.4 | Conference with litigation team regarding case updates. |
| Robertson, Christopher | 05/16/23 | 1.0 | Attend weekly senior legal coordination and strategy discussion. |
| Schwartz, Alec Gregory | 05/16/23 | 1.2 | Discuss hearing preparation tasks with D. Consla and M. Kudolo (0.5); coordinate hearing preparation calls with Purdue (0.4); review postpetition calendar and agenda items (0.3). |
| Shinbrot, Josh | 05/16/23 | 0.5 | Analysis related to tribal sovereign immunity issues (0.2); attend Purdue weekly litigation team meeting (0.3). |
| Simonelli, Jessica | 05/16/23 | 0.4 | Attend weekly litigation team meeting. |
| Sun, Terrance X. | 05/16/23 | 0.6 | Attend weekly litigation team meeting (0.4); revise workstreams chart (0.2). |
| Vonnegut, Eli J. | 05/16/23 | 0.7 | Attend weekly principals' call. |
| Consla, Dylan A. | 05/17/23 | 1.0 | Calls and correspondence with Chambers, Akin Gump, C. Robertson, A. Schwartz, M. Huebner, and others regarding KEIP/KERP hearing. |
| Huebner, Marshall S. | 05/17/23 | 0.5 | Call with I. Goldman regarding various issues. |
| Kitano, Ayano | 05/17/23 | 2.5 | Correspondence with Davis Polk team regarding research task (0.7); review and revise omnibus hearing agenda (1.5); correspondence with K. Somers and A. Schwartz regarding same (0.3). |
| Robertson, Christopher | 05/17/23 | 0.7 | Review and comment on litigation footnote for audited financials. |
| Schwartz, Alec Gregory | 05/17/23 | 4.5 | Draft hearing talking points (2.9); attend status update with C. Robertson and team (0.4); discuss follow-up U.S. Trustee letter task with K. Somers and A. Kitano (0.3); review and revise omnibus agenda (0.5); draft onboarding message (0.4). |
| Somers, Kate | 05/17/23 | 0.4 | Review Agenda for May omnibus hearing (0.3); correspondence with A. Schwartz and A. Kitano regarding same (0.1). |
| Benedict, Kathryn S. | 05/18/23 | 2.6 | Prepare J. Gartrell for wages hearing (1.0); telephone conference with D. Consla regarding same (0.2); call with D. Consla regarding hearing (0.2); correspondence with C. Robertson and others regarding same (0.1); conference with R. Aleali, J. McClammy, and D. Consla regarding same (0.1); prepare J. DelConte for wages hearing (1.0). |
| Consla, Dylan A. | 05/18/23 | 5.6 | Call with J. DelConte, J. McClammy, and others regarding KEIP/KERP hearing preparation (1.1); review and comment on KEIP/KERP hearing talking points (2.9); call with Willis Towers, J. McClammy, and others regarding KEIP/KERP hearing preparation (1.0); calls with K. Benedict regarding KEIP/KERP hearing preparation (0.4); correspondence with Purdue and others at Davis Polk regarding KEIP/KERP hearing preparation (0.2). |
| Giddens, Magali | 05/18/23 | 1.4 | Correspond with A. Schwartz regarding filing supplemental contracts notice (0.1); file same on docket (0.1); correspondence with Kroll regarding service (0.1); correspondence with M. Garry regarding filing counter designation in Bridges adversary proceeding (0.1); file same on docket (0.3); correspondence with Kroll regarding service of same (0.1); review documents filed (0.6). |
| Kitano, Ayano | 05/18/23 | 1.1 | Revise omnibus hearing agenda (0.6); correspondence with |

Invoice No.7073303
Invoice Date: June 30, 2023

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | Davis Polk team regarding next steps for research (0.4); review and circulate relevant court filings (0.1). |
| Kudolo, Mary | 05/18/23 | 2.8 | Prepare KEIP/KERP talking points. |
| Lele, Ajay B. | 05/18/23 | 0.5 | Attend weekly update call with R. Aleali. |
| McClammy, James I. | 05/18/23 | 2.8 | Review witness preparation materials (0.8); prepare J. DelConte for possible testimony (1.0); prepare of J. Gartrell for possible testimony (1.0). |
| Robertson, Christopher | 05/18/23 | 0.9 | Attend weekly coordination and strategy discussion with Purdue, PJT Partners and AlixPartners (0.5); emails with R. Aleali and K. Benedict regarding omnibus hearing agenda (0.4). |
| Schwartz, Alec Gregory | 05/18/23 | 3.0 | Draft hearing talking points (2.0); prepare hearing support materials (1.0). |
| Somers, Kate | 05/18/23 | 0.5 | Review and revise agenda for May omnibus hearing (0.3); correspondence with A. Schwartz and A. Kitano regarding same (0.2). |
| Vonnegut, Eli J. | 05/18/23 | 0.2 | Attend weekly coordination call with Purdue and advisors. |
| Giddens, Magali | 05/19/23 | 2.3 | Correspondence with C. Robertson and A. Kitano regarding filing of proposed sale order (0.2); correspondence with L. Ebanks regarding agenda and sending electronic files of hearing documents (0.3); prepare agenda naming convention for all documents on agenda (1.0); correspondence with D. Consla regarding filing Latham & Watkins supplemental retention application (0.1); file same (0.3); review same and Oracle reservation of rights (0.4). |
| Huebner, Marshall S. | 05/19/23 | 0.3 | Emails regarding hearing and call with E. Vonnegut. |
| Kitano, Ayano | 05/19/23 | 1.1 | Correspondence with D. Epstein regarding research assignment (0.3); revise omnibus hearing agenda (0.7); review and circulate relevant court filings (0.1). |
| Kudolo, Mary | 05/19/23 | 2.1 | Attend witness preparation call with Purdue (0.7); attend call with D. Consla and A. Schwartz regarding talking points and related material (0.5); revise talking points (0.9). |
| McClammy, James I. | 05/19/23 | 1.4 | Prepare for KEIP/KERP hearing. |
| Robertson, Christopher | 05/19/23 | 0.2 | Discuss omnibus hearing agenda with R. Aleali. |
| Schwartz, Alec Gregory | 05/19/23 | 2.8 | Discuss revisions to talking points for hearing with D. Consla and M. Kudolo (0.5); arrange hearing materials and logistics (0.6); review transcripts for key terminology (0.4); attend Purdue update call (1.0); review postpetition calendar and agenda items (0.3). |
| Shinbrot, Josh | 05/19/23 | 5.1 | Correspondence with K. Benedict, D. Consla, and others regarding issues on appeal (0.2); analyze draft of TIG arbitration brief (2.3); revise TIG arbitration brief (2.1); correspondence with K. Benedict and E. Kim regarding same (0.5). |
| Somers, Kate | 05/19/23 | 0.4 | Review and revise agenda for May omnibus hearing. |
| Giddens, Magali | 05/20/23 | 0.3 | Correspondence with A. Schwartz and Kroll regarding filing notice of proposed sale order and file same (0.2); correspondence with T. Nobis regarding sending February LEDES billing file to same and attention to same (0.1). |
| Huebner, Marshall S. | 05/20/23 | 0.1 | Emails regarding hearing and agenda. |
| Kitano, Ayano | 05/20/23 | 6.7 | Correspondence regarding omnibus hearing agenda (0.3); summarize statements and letters regarding Plan (6.4). |
| Kudolo, Mary | 05/20/23 | 2.5 | Revise KEIP/KERP talking points. |
| Schwartz, Alec Gregory | 05/20/23 | 1.7 | Review and revise hearing talking points. |

28

Invoice No.7073303
Invoice Date: June 30, 2023

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Kitano, Ayano | 05/21/23 | 0.9 | Correspondence regarding docket research with K. Somers (0.1). review Second Circuit briefs (0.4); correspondence with Davis Polk team regarding agenda (0.4). |
| Fine, Kate | 05/22/23 | 0.5 | Correspondence with L. Zhou regarding conflicts process and next steps. |
| Giddens, Magali | 05/22/23 | 5.0 | Correspondence to Kroll regarding service of hearing agenda (0.1); email exchange with L. Ebanks regarding hearing binders and agenda (0.2); prepare omnibus hearing binders and coordinate with Davis Polk copy center regarding same (3.3); correspondence with Kroll regarding service of same (0.1); correspondence with C. Robertson regarding filing Monitor's report (0.1); file same (0.2); correspondence with Kroll regarding service of same (0.1); email to D. Gentin-Stock providing filed version of same (0.1); correspondence with A. Kitano regarding filing amended hearing agenda (0.1); file same (0.1); review and research docket regarding significant documents and critical dates (0.6). |
| Huebner, Marshall S. | 05/22/23 | 1.5 | Review Creditors Committee pleading in preparation for hearing on following day and emails with Purdue and E. Vonnegut regarding same (0.7); review and reply to various emails (0.4); emails and call with General Counsel regarding multiple matters (0.4). |
| Kaminetzky, Benjamin S. | 05/22/23 | 0.3 | Correspondence regarding omnibus hearing (0.1); review Creditors Committee statement regarding sale proceeds (0.1); correspondence regarding Publicis litigation update (0.1). |
| Kitano, Ayano | 05/22/23 | 0.8 | Review and circulate relevant court filings (0.2); prepare amended agenda and correspondence with Davis Polk team regarding same (0.6). |
| Kornsgold, Yona A. | 05/22/23 | 0.1 | Review preservation notice. |
| Kudolo, Mary | 05/22/23 | 0.8 | Prepare hearing binder for Davis Polk attorneys (0.4); coordinate hearing logistics (0.4). |
| Robertson, Christopher | 05/22/23 | 1.2 | Prepare for sale hearing (1.0); coordinate submission of Monitor's report (0.1); coordinate hearing line for PJT Partners (0.1). |
| Schwartz, Alec Gregory | 05/22/23 | 2.6 | Review and revise hearing talking points (0.2); develop hearing support materials (1.0); arrange for hearing requirements and correspondence regarding same (1.3); review amended hearing agenda (0.1). |
| Simonelli, Jessica | 05/22/23 | 0.4 | Revise litigation section of annual audit response. |
| Sun, Terrance X. | 05/22/23 | 0.3 | Revise workstreams chart. |
| Benedict, Kathryn S. | 05/23/23 | 2.7 | Prepare for omnibus hearing (0.7); attend same (2.0). |
| Consla, Dylan A. | 05/23/23 | 1.4 | Attend omnibus hearing regarding KEIP/KERP. |
| Giddens, Magali | 05/23/23 | 0.7 | Correspondence with C. Robertson and R. Schnitzler regarding registering line for sale motion witness (0.1); correspondence with L. Ebanks regarding same (0.1); correspondence with M. Kesselman regarding timing of hearing (0.1); correspondence with M. Kesselman regarding omnibus hearing line (0.1); correspondence with M. Huebner regarding hearing access (0.1); follow-up correspondence with Chambers and Davis Polk computer support team regarding same (0.1); correspondence with K. Benedict and L. Szymanski regarding hearing transcript (0.1). |
| Huebner, Marshall S. | 05/23/23 | 2.9 | Review and reply to various emails with Purdue and creditors (0.3); prepare for and attend omnibus hearing (2.0); emails with Purdue and team and final preparation for same (0.4); post-hearing call with M. Kesselman (0.2). |

Invoice No.7073303

Invoice Date: June 30, 2023

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Kaminetzky, Benjamin S. | 05/23/23 | 2.0 | Attend omnibus hearing. |
| Kitano, Ayano | 05/23/23 | 0.9 | Correspondence regarding omnibus hearing (0.1); review relevant court filings (0.1); update weekly tracker and post-petition calendar (0.7). |
| Klein, Darren S. | 05/23/23 | 1.2 | Attend omnibus hearing with respect to KEIP/KERP hearing. |
| Knudson, Jacquelyn Swanner | 05/23/23 | 0.4 | Review and revise litigation workstream chart (0.2); review Creditors Committee statement in respect of sale of Avrio assets (0.2). |
| Kudolo, Mary | 05/23/23 | 0.4 | Coordinate hearing logistics. |
| McClammy, James I. | 05/23/23 | 1.5 | Present at hearing in connection with KEIP/KERP motion. |
| Robertson, Christopher | 05/23/23 | 2.5 | Conduct omnibus hearing and prepare for same (2.4); discuss open workstreams with D. Consla (0.1). |
| Schwartz, Alec Gregory | 05/23/23 | 0.9 | Prepare materials related to omnibus hearing (0.4); revise proposed order for Chambers (0.5). |
| Simonelli, Jessica | 05/23/23 | 0.3 | Revise litigation section of annual audit. |
| Sun, Terrance X. | 05/23/23 | 0.5 | Revise workstreams chart (0.3); emails with M. Tobak, K. Benedict, M. Garry, K. Houston, and J. Simonelli regarding weekly litigation team meeting (0.2). |
| Tobak, Marc J. | 05/23/23 | 1.4 | Attend omnibus hearing in connection with insurance adversary proceeding status conference. |
| Vonnegut, Eli J. | 05/23/23 | 1.5 | Attend hearing regarding Avrio proceeds and prepare for same. |
| Cardillo, Garrett | 05/24/23 | 0.4 | Review and revise audit letter (0.3); emails with J. Simonelli regarding same (0.1). |
| Fine, Kate | 05/24/23 | 0.1 | Call with C. Robertson regarding conflicts. |
| Giddens, Magali | 05/24/23 | 0.7 | Correspondence with A. Kitano regarding filing Ernst & Young monthly fee statement (0.1); file same (0.1); download and provide filed version (0.1); correspondence with Kroll regarding service of same (0.2); review same (0.2). |
| Robertson, Christopher | 05/24/23 | 0.8 | Discuss lease issues with Purdue and AlixPartners. |
| Schwartz, Alec Gregory | 05/24/23 | 0.3 | Discuss fee statement review process with A. Kitano (0.1); draft statutory summary on professional fees (0.2). |
| Giddens, Magali | 05/25/23 | 1.4 | Correspondence with T. Sun regarding filing notice of service of preliminary injunction order (0.1); prepare same for filing and enter on docket (0.3); correspondence with Kroll regarding service (0.1); review docket filings to monitor case events (0.9). |
| Lele, Ajay B. | 05/25/23 | 0.5 | Weekly update call with R. Aleali. |
| Robertson, Christopher | 05/25/23 | 1.8 | Weekly strategy and coordination discussion with Purdue, PJT Partners and AlixPartners (0.5); review litigation footnote and emails with S. Cho regarding same (0.8); coordinate hearing summary for M. Kesselman (0.2); discuss outstanding workstreams with D. Consla (0.3). |
| Simonelli, Jessica | 05/25/23 | 0.3 | Draft email to Chambers in connection with pro se inquiry. |
| Vonnegut, Eli J. | 05/25/23 | 0.5 | Weekly status call with PJT Partners, AlixPartners, and Purdue team. |
| Giddens, Magali | 05/26/23 | 0.4 | Correspondence with A. Schwartz regarding filing monthly operating report (0.1); file same on docket (0.1); correspondence with Kroll regarding service of same (0.1); review same (0.1). |
| Schwartz, Alec Gregory | 05/26/23 | 1.1 | Summarize hearing for Board update. |
| Shinbrot, Josh | 05/27/23 | 0.9 | Revise insurance adversary proceeding stipulation (0.8); related correspondence with K. Benedict and M. Tobak (0.1). |

Invoice No.7073303
Invoice Date: June 30, 2023

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Somers, Kate | 05/29/23 | 0.2 | Correspondence with A. Schwartz and A. Kitano regarding case administration workstreams. |
| Sun, Terrance X. | 05/29/23 | 0.3 | Revise workstreams chart. |
| Cardillo, Garrett | 05/30/23 | 0.5 | Attend weekly litigation team meeting. |
| Giddens, Magali | 05/30/23 | 0.5 | Correspondence with J. Simonelli regarding filing counter-designation (0.1); file same (0.2); correspondence with Kroll regarding service (0.1); review same with respect to items deemed important (0.1). |
| Houston, Kamali | 05/30/23 | 1.9 | Attend weekly litigation team meeting (0.6); review Second Circuit decision and chart summarizing decision (1.3). |
| Huebner, Marshall S. | 05/30/23 | 0.7 | Call with Purdue and other senior counsel. |
| Kitano, Ayano | 05/30/23 | 1.7 | Revise emergence timeline (0.2); correspondence regarding same (0.3); review and circulate relevant court filings (0.4); update post-petition calendar and monthly tracker (0.5); correspondence with Davis Polk team regarding same (0.3). |
| Knudson, Jacquelyn Swanner | 05/30/23 | 0.6 | Revise litigation workstreams chart (0.1); conference with litigation team regarding case updates and next steps (0.5). |
| Kornsgold, Yona A. | 05/30/23 | 0.7 | Review workstreams chart in preparation for Davis Polk team meeting (0.1); attend weekly litigation team meeting (0.5); call with M. Garry regarding case administration (0.1). |
| Robertson, Christopher | 05/30/23 | 1.4 | Attend weekly senior legal coordination and strategy discussion (1.1); emails with A. Lele regarding OSR receivership (0.3). |
| Schwartz, Alec Gregory | 05/30/23 | 2.6 | Review Second Circuit decision (1.1); discuss fee hearing procedures with K. Fine (0.1); review and circulate relevant new court orders (0.5); discuss letter to the U.S. Trustee with K. Fine (0.1); review contingency timeline products and share same with A. Kitano (0.2); review post-petition calendar and monthly tasks tracker (0.1); correspond regarding fee hearing procedures (0.5). |
| Simonelli, Jessica | 05/30/23 | 0.8 | Attend weekly litigation team meeting (0.5); review Second Circuit opinion in preparation for same (0.3). |
| Sun, Terrance X. | 05/30/23 | 0.5 | Attend weekly litigation team meeting. |
| Tobak, Marc J. | 05/30/23 | 1.1 | Attend principals call regarding Second Circuit decision. |
| Vonnegut, Eli J. | 05/30/23 | 0.5 | Weekly principals' call regarding Second Circuit ruling. |
| Giddens, Magali | 05/31/23 | 0.8 | Correspondence with A. Schwartz regarding filing ordinary course professionals report (0.1); file same (0.2); correspondence with Kroll regarding service of same (0.1); correspondence with K. Fine regarding filing Davis Polk April monthly fee statement (0.1); file same (0.2); correspondence with Kroll regarding service of same (0.1). |
| Houston, Kamali | 05/31/23 | 1.1 | Circulate draft Collegium status update (0.6); finalize draft Collegium status update (0.5). |
| Huebner, Marshall S. | 05/31/23 | 0.9 | Multiple calls with M. Kesselman regarding various matters. |
| Kitano, Ayano | 05/31/23 | 0.1 | Review and circulate relevant court filings. |
| Schwartz, Alec Gregory | 05/31/23 | 0.8 | Review ordinary course professionals report and draft statement for same (0.5); revise notice of name change (0.3). |
| Simonelli, Jessica | 05/31/23 | 1.1 | Revise litigation section of annual audit (0.5); call with J. McClammy regarding pro se inquiries (0.2); respond to same (0.4). |
| **Total PURD145 General Case Administration** | | **212.9** | |

**PURD150 Non-DPW Retention and Fee Issues**

| | | | |
|---|---|---|---|
| Fine, Kate | 05/09/23 | 0.3 | Emails with A. Schwartz regarding interim compensation |

Invoice No.7073303
Invoice Date: June 30, 2023

<strong>Time Detail By Project</strong>

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | hearing (0.2); discuss same with same (0.1). |
| Consla, Dylan A. | 05/12/23 | 0.4 | Review and comment on Latham & Watkins supplemental retention application. |
| Consla, Dylan A. | 05/15/23 | 0.3 | Review draft Latham & Watkins retention application. |
| Consla, Dylan A. | 05/17/23 | 0.2 | Correspondence with Purdue and Latham & Watkins regarding Latham & Watkins retention application. |
| Consla, Dylan A. | 05/19/23 | 0.5 | Review Latham supplemental retention application. |
| Somers, Kate | 05/23/23 | 0.4 | Prepare package for Purdue regarding non-Davis Polk retention and fee issues. |
| Kitano, Ayano | 05/24/23 | 0.8 | Prepare excerpt of statutory provisions in connection with fee letter (0.3); review fee statement (0.3); correspondence regarding same (0.2). |
| Fine, Kate | 05/30/23 | 1.0 | Correspondence with Davis Polk team regarding interim fee applications (0.5); correspondence with professionals regarding same (0.1); prepare materials related to same (0.4). |
| **Total PURD150 Non-DPW Retention and Fee Issues** | | **3.9** | |

**PURD160 Support Agreement/Plan/Disclosure Statement**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Vonnegut, Eli J. | 05/03/23 | 0.5 | Call regarding Plan distributions with A. Preis, M. Huebner, and K. Eckstein. |
| Consla, Dylan A. | 05/04/23 | 0.5 | Call with C. Robertson regarding plan issue (0.2); correspondence with M. Tobak, C. Robertson, others regarding plan privilege issues (0.3). |
| Kaminetzky, Benjamin S. | 05/04/23 | 0.1 | Correspondence regarding PF and insurance issue. |
| Vonnegut, Eli J. | 05/04/23 | 0.5 | Call regarding Plan issues with M. Huebner. |
| Consla, Dylan A. | 05/05/23 | 0.7 | Review Plan regarding privilege issues (0.5); correspondence with others at DPW regarding same (0.2). |
| Vonnegut, Eli J. | 05/05/23 | 0.2 | Coordinate Plan work. |
| Consla, Dylan A. | 05/08/23 | 0.6 | Emails with M. Huebner, E. Vonnegut, C. Robertson, and others regarding Plan privilege issue. |
| Huebner, Marshall S. | 05/08/23 | 0.2 | Call with C. Robertson and emails with same and Purdue regarding meeting on May 9. |
| Kaminetzky, Benjamin S. | 05/08/23 | 0.3 | Correspondence regarding appeal filings (0.1); correspondence regarding appeal (0.1); correspondence regarding joint appendix (0.1). |
| Robertson, Christopher | 05/08/23 | 0.1 | Discuss contingency planning with M. Huebner. |
| Consla, Dylan A. | 05/09/23 | 3.5 | Call with C. Robertson and others regarding contingency planning issues (0.2); emails with C. Robertson regarding same (0.4); correspondence K. Somers, others at Davis Polk regarding Plan-related analyses and workstreams (0.5); review contingency planning memoranda and analyses (1.5); call with C. Robertson and A. Schwartz regarding contingency planning issues (0.6); meet with A. Schwartz regarding contingency planning (0.3). |
| Huebner, Marshall S. | 05/09/23 | 0.9 | Call and emails with various parties regarding Plan issues. |
| Robertson, Christopher | 05/09/23 | 1.6 | Emails and discussion with M. Kesselman regarding emergence planning session (0.4); coordinate agenda and materials with K. Benedict, D. Consla and A. Schwartz (1.0); emails to D. Consla, M. Tobak and K. Benedict regarding planning meeting (0.2). |
| Schwartz, Alec Gregory | 05/09/23 | 4.2 | Review and compile alternate Plan materials (1.5); draft summary of same materials (0.4); draft talking points |

Invoice No.7073303
Invoice Date: June 30, 2023

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding same (1.5); attend discussions regarding same with C. Robertson and D. Consla (0.8). |
| Somers, Kate | 05/09/23 | 1.7 | Research regarding discrete Plan issue. |
| Tobak, Marc J. | 05/09/23 | 0.6 | Correspondence regarding strategy meeting (0.2); prepare for strategy meeting (0.4). |
| Vonnegut, Eli J. | 05/09/23 | 3.1 | Calls with M. Huebner regarding Plan work (0.6); emails regarding Plan work (0.6); call with A. Preis, M. Huebner, and K. Eckstein regarding distributions (1.1); call with C. Robertson regarding Plan strategy meeting (0.2); prepare for meeting regarding Plan strategy (0.3); background meeting with J. Sturm regarding Plan (0.3). |
| Cardillo, Garrett | 05/10/23 | 1.0 | Telephone calls with Y. Kornsgold regarding motion for stay review for E. Vonnegut (0.6); review emergence timeline deck and emails with litigation team regarding same (0.4). |
| Consla, Dylan A. | 05/10/23 | 0.3 | Review and comment on contingency Plan workstreams chart. |
| Huebner, Marshall S. | 05/10/23 | 1.0 | Call with shareholder counsel regarding Plan structure issues and emails regarding same. |
| Robertson, Christopher | 05/10/23 | 0.3 | Coordinate agenda and materials for Purdue emergence planning meeting. |
| Schwartz, Alec Gregory | 05/10/23 | 2.4 | Review and compile alternate Plan materials (1.1); revise overview talking points of same materials (0.7); revise summary of same materials (0.6). |
| Somers, Kate | 05/10/23 | 1.2 | Attend to discrete research task regarding Plan issues. |
| Sturm, Josh | 05/10/23 | 1.1 | Review background backup plan materials. |
| Tobak, Marc J. | 05/10/23 | 0.7 | Correspondence with E. Vonnegut, C. Robertson, and K. Benedict regarding appeal planning meeting (0.4); prepare for same (0.3). |
| Vonnegut, Eli J. | 05/10/23 | 1.9 | Prepare for Plan strategy meeting with M. Kesselman. |
| Consla, Dylan A. | 05/11/23 | 0.2 | Review summary of contingency planning meeting. |
| Kaminetzky, Benjamin S. | 05/11/23 | 3.1 | Meeting with M. Kesselman, R. Aleali and Davis Polk team regarding strategy and scenario planning (2.3); review materials and prepare for meeting (0.5); review and analyze Highland certiorari petition (0.3). |
| Robertson, Christopher | 05/11/23 | 3.3 | Meet with M. Kesselman, R. Aleali, M. Huebner, B. Kaminetzky, E. Vonnegut, M. Tobak, K. Benedict and A. Schwartz regarding contingency planning and strategy and follow-up discussions regarding same. |
| Somers, Kate | 05/11/23 | 0.1 | Review correspondence from A. Schwartz regarding Plan issues. |
| Sturm, Josh | 05/11/23 | 0.5 | Attend meeting with Purdue regarding post-appeal strategy. |
| Tobak, Marc J. | 05/11/23 | 3.8 | Conference with M. Kesselman, R. Aleali, M. Huebner, B. Kaminetzky, E. Vonnegut, C. Robertson, J. Sturm, K. Benedict, A. Schwartz regarding post-appeal strategy (2.1); prepare for same (1.7). |
| Vonnegut, Eli J. | 05/11/23 | 2.0 | Plan strategy discussion with M. Kesselman, R. Aleali, and Davis Polk team. |
| Zhang, Helen | 05/11/23 | 0.2 | Correspondence with Davis Polk team regarding Plan workstream. |
| Sturm, Josh | 05/12/23 | 0.6 | Correspondence with Davis Polk team regarding Purdue materials (0.2); review contingency planning outline (0.4). |
| Zhang, Helen | 05/12/23 | 0.1 | Correspondence regarding Plan workstream. |
| Sturm, Josh | 05/13/23 | 0.2 | Review summary of Purdue meeting (0.1); correspondence with E. Vonnegut regarding follow up (0.1). |
| Zhang, Helen | 05/13/23 | 3.0 | Review background materials related to Plan workstream. |
| Sturm, Josh | 05/14/23 | 0.2 | Correspondence regarding Plan workstream. |
| Vonnegut, Eli J. | 05/14/23 | 0.2 | Emails regarding Plan structuring. |

33

Invoice No.7073303
Invoice Date: June 30, 2023

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Consla, Dylan A. | 05/15/23 | 0.2 | Emails with Purdue regarding Plan privilege issues. |
| Garry, Matt | 05/15/23 | 2.0 | Revise workstreams chart (0.2); review and revise Bridges appeal counter-designation of record (1.5); call with DOJ regarding Bridges appeal (0.3). |
| Huebner, Marshall S. | 05/15/23 | 1.8 | Call with K. Eckstein regarding Plan, structure and related issues (1.0); calls with E. Vonnegut and M. Kesselman regarding same (0.8). |
| Kaminetzky, Benjamin S. | 05/15/23 | 0.4 | Correspondence and analysis regarding CVSG and amici (0.3); review U.S. Trustee's statement regarding KERP (0.1). |
| Schwartz, Alec Gregory | 05/15/23 | 1.6 | Draft slide deck for Board regarding alternative Plan releases. |
| Vonnegut, Eli J. | 05/15/23 | 0.9 | Call with A. Preis regarding Plan (0.2); calls with M. Huebner regarding Plan (0.7). |
| Zhang, Helen | 05/15/23 | 2.9 | Review background materials related to Plan workstream (2.5); call with A. Schwartz regarding status (0.2); correspondence regarding team meeting (0.2). |
| Schwartz, Alec Gregory | 05/16/23 | 1.0 | Discuss alternate Plan production with E. Vonnegut and team. |
| Sturm, Josh | 05/16/23 | 0.8 | Conference with E. Vonnegut and Davis Polk team regarding Plan revisions. |
| Vonnegut, Eli J. | 05/16/23 | 0.8 | Meeting with A. Schwartz and Davis Polk team regarding Plan workstreams. |
| Zhang, Helen | 05/16/23 | 1.3 | Discuss Plan workstream with E. Vonnegut, A. Schwartz and Davis Polk team (0.8); review Plan term sheet (0.5). |
| Consla, Dylan A. | 05/17/23 | 0.5 | Meet with C. Robertson, K. Somers, and others regarding confirmation order appeal issues. |
| Kaminetzky, Benjamin S. | 05/17/23 | 0.2 | Call with M. Tobak regarding CVSG and Canada analysis. |
| Robertson, Christopher | 05/17/23 | 0.6 | Discuss contingency planning with D. Consla, K. Somers, A. Schwartz and A. Kitano. |
| Somers, Kate | 05/17/23 | 1.0 | Meeting with C. Robertson, D. Consla, A. Schwartz and A. Kitano regarding discrete research workstreams (0.5); meeting with A. Schwartz and A. Kitano regarding same (0.3); research regarding discrete Plan issues (0.2). |
| Vonnegut, Eli J. | 05/17/23 | 0.5 | Emails regarding Plan issues. |
| Zhang, Helen | 05/17/23 | 2.1 | Review and revise Plan term sheet. |
| Huebner, Marshall S. | 05/18/23 | 0.9 | Calls and emails with E. Vonnegut, Purdue, and A. Preis regarding Plan and distribution issues. |
| Kim, Eric M. | 05/18/23 | 0.4 | Email with K. Benedict regarding insurance arbitration issues. |
| Somers, Kate | 05/18/23 | 0.5 | Research regarding discrete Plan issue (0.3); correspondence with A. Schwartz and A. Kitano regarding same (0.2). |
| Vonnegut, Eli J. | 05/18/23 | 0.7 | Call with M. Huebner regarding Plan issues (0.4); calls with A. Preis and M. Kesselman regarding Plan issues (0.3). |
| Zhang, Helen | 05/18/23 | 4.0 | Review Plan. |
| Kim, Eric M. | 05/19/23 | 0.5 | Emails with K. Benedict, J. Shinbrot in connection with insurance proceeding issues. |
| Somers, Kate | 05/19/23 | 0.3 | Correspondence with A. Schwartz and A. Kitano regarding discrete research task. |
| Vonnegut, Eli J. | 05/19/23 | 0.4 | Call with M. Huebner regarding Plan issues. |
| Zhang, Helen | 05/19/23 | 3.1 | Review and revise Plan (2.0); review and revise settlement presentation (1.0); correspondence regarding same (0.1). |
| Huebner, Marshall S. | 05/21/23 | 0.1 | Emails regarding Plan issues. |
| Schwartz, Alec Gregory | 05/21/23 | 5.0 | Draft background bullets on recent relevant case law to support further Plan appeals and certiorari decisions (4.5); review and summarize alternative case plans (0.5). |
| Somers, Kate | 05/21/23 | 2.6 | Research regarding Plan structure issues (1.0); draft and |

Invoice No.7073303
Invoice Date: June 30, 2023

| | | | **Time Detail By Project** |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | revise memorandum in connection with same (1.0); correspondence with A. Schwartz and A. Kitano regarding same (0.6). |
| Vonnegut, Eli J. | 05/21/23 | 0.6 | Review and comment on Plan pleading. |
| Huebner, Marshall S. | 05/22/23 | 1.6 | Call and emails with E. Vonnegut and K. Eckstein regarding Plan issues (1.1); emails regarding Ad Hoc Committee Plan diligence emails and approach (0.5). |
| Kitano, Ayano | 05/22/23 | 1.9 | Review Second Circuit briefs in connection with research regarding Plan (1.4); revise research memorandum (0.5). |
| Robertson, Christopher | 05/22/23 | 1.0 | Review and revise contingency planning outline. |
| Schwartz, Alec Gregory | 05/22/23 | 0.7 | Summarize previous findings in memorandum for C. Robertson and team. |
| Somers, Kate | 05/22/23 | 1.9 | Research regarding discrete Plan issue per C. Robertson (1.0); review and revise memorandum in connection with same (0.5); correspondence with C. Robertson, J. Shinbrot, A. Schwartz and A. Kitano regarding same (0.4). |
| Vonnegut, Eli J. | 05/22/23 | 2.2 | Work on Plan structure issues and coordinate next steps (2.0); call with M. Huebner regarding Plan issues (0.2). |
| Zhang, Helen | 05/22/23 | 1.1 | Review settlement presentation. |
| Garry, Matt | 05/23/23 | 5.4 | Draft list of materials to include in appendix for preliminary injunction appeal (2.5); perform related analysis (2.9). |
| Huebner, Marshall S. | 05/23/23 | 1.1 | Conference call with Purdue and financial advisors and emails regarding Plan issues and diligence requests. |
| Schwartz, Alec Gregory | 05/23/23 | 1.0 | Revise memorandum of arguments in support of Plan (0.5); attend update call with J. Sturm regarding Plan contingency structure (0.5). |
| Somers, Kate | 05/23/23 | 2.2 | Research regarding discrete Plan issue per C. Robertson (1.0); review and revise memorandum in connection with same (1.0); correspondence with C. Robertson and A. Schwartz regarding same (0.2). |
| Sturm, Josh | 05/23/23 | 0.6 | Call with contingent Plan team regarding drafting Plan (0.4); correspondence with E. Vonnegut regarding Plan process (0.2). |
| Vonnegut, Eli J. | 05/23/23 | 1.0 | Call with M. Huebner regarding Plan workstreams (0.8); coordinate Plan workstreams (0.2). |
| Zhang, Helen | 05/23/23 | 3.9 | Review Plan (2.0); meet with J. Sturm and A. Schwartz regarding Plan (0.4); research Plan precedent (1.5). |
| Garry, Matt | 05/24/23 | 3.3 | Draft and revise appendix designations for preliminary injunction appeal (3.1); call with M. Tobak regarding same (0.2). |
| Schwartz, Alec Gregory | 05/24/23 | 1.1 | Review comparable Plan mechanics (0.5); summarize Plan arguments for memorandum (0.6). |
| Somers, Kate | 05/24/23 | 0.2 | Correspondence with A. Schwartz regarding research memorandum (0.1); review same (0.1). |
| Vonnegut, Eli J. | 05/24/23 | 0.3 | Coordinate Plan work. |
| Zhang, Helen | 05/24/23 | 3.4 | Research precedent Plan settlement (1.2); correspondence regarding same (0.1); review precedent Plan provisions (0.6); review Plan (1.5). |
| Consla, Dylan A. | 05/25/23 | 1.1 | Call with C. Robertson regarding Plan issues (0.4); emails with E. Vonnegut, C. Robertson, and others regarding Plan issues (0.7). |
| Kitano, Ayano | 05/25/23 | 1.1 | Correspondence with A. Schwartz regarding contingency plan (0.2); attention to presentation regarding Plan (0.5); correspondence with D. Consla and K. Somers regarding same (0.4). |

Invoice No.7073303
Invoice Date: June 30, 2023

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Robertson, Christopher | 05/25/23 | 0.2 | Emails with K. Somers regarding contingency planning materials. |
| Schwartz, Alec Gregory | 05/25/23 | 2.1 | Discuss alternate Plan requirements with E. Vonnegut and J. Sturm (1.2); follow-up discussion with J. Sturm and H. Zhang (0.6); review correspondence regarding follow-up questions on alternate Plan structure (0.3). |
| Somers, Kate | 05/25/23 | 2.7 | Research regarding discrete Plan issue (1.0); prepare deck regarding discrete Plan issue and review materials in connection with same (1.0); correspondence with C. Robertson, D. Consla, A. Schwartz and A. Kitano regarding same (0.7). |
| Sturm, Josh | 05/25/23 | 3.2 | Office conference with E. Vonnegut and Davis Polk team regarding backup Plan structure (0.7); follow-up office conferences with Davis Polk team regarding backup Plan construct (1.3); review backup Plan materials (0.7); review correspondence regarding deferred payment mechanisms in precedent plans (0.5). |
| Vonnegut, Eli J. | 05/25/23 | 1.5 | Meeting with Davis Polk team regarding Plan workstreams (1.1); work on Plan issues (0.4). |
| Zhang, Helen | 05/25/23 | 7.6 | Review Plan term sheet (0.5); discuss Plan with E. Vonnegut, J. Sturm, and A. Schwartz (1.0); discuss Plan with J. Sturm and A. Schwartz (0.8); review emails (0.2); review and revise Plan (5.1). |
| Cardillo, Garrett | 05/30/23 | 6.4 | Analyze Second Circuit opinion (2.8); emails and telephone calls with Davis Polk litigation team regarding same (1.2); telephone call with Davis Polk team regarding call with Purdue (0.5); telephone call with M. Kesselman and R. Aleali regarding next steps (0.5); telephone calls with Y. Kornsgold regarding summary of opinion (0.2); review legal news and analyze opinions (1.2). |
| Clarens, Margarita | 05/30/23 | 1.2 | Review Second Circuit opinion. |
| Kaminetzky, Benjamin S. | 05/30/23 | 9.5 | Review and analyze Second Circuit decision and correspondence regarding same, strategy and next steps (4.8); calls with E. Vonnegut, M. Tobak and M. Huebner regarding same (0.3); correspondence and analysis regarding Bankruptcy Court conference (0.2); review, analyze and update contingency materials (0.4); correspondence and analysis regarding projected timelines (0.2); correspondence regarding Lac La Ronge extension request (0.1); conference with M. Huebner, E. Vonnegut, M. Tobak, G. Cardillo and C. Robertson regarding next steps and strategy (0.6); conference with M. Kesselman, R. Aleali, M. Huebner, M. Tobak, E. Vonnegut and G. Cardillo regarding next steps and strategy (0.5); weekly principals conference call (1.1); correspondence regarding communication plan (0.1); conference call with G. Garre, J. Bucholtz, M. Kesselman, J. Adams, and M. Florence regarding strategy (1.2). |
| Kim, Eric M. | 05/30/23 | 2.9 | Review Second Circuit decision (1.5); attend to correspondence relating to post-decision strategy (1.4). |
| Knudson, Jacquelyn Swanner | 05/30/23 | 3.7 | Analyze Second Circuit decisions (2.9); correspondence with Davis Polk team regarding same (0.7); correspondence with Davis Polk team, M. Kesselman, and R. Aleali regarding same (0.1). |
| McClammy, James I. | 05/30/23 | 3.6 | Review Second Circuit decision (2.0); teleconference with Davis Polk team regarding same (0.8); teleconference with Davis Polk team and Purdue regarding same and next steps |

Invoice No.7073303
Invoice Date: June 30, 2023

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | (0.8). |
| Robertson, Christopher | 05/30/23 | 3.0 | Strategy and planning discussion with M. Huebner, B. Kaminetzky, E. Vonnegut, M. Tobak, J. McClammy and G. Cardillo (0.6); coordinate appellate process letter (0.1); review Second Circuit opinion and multiple emails and discussions regarding same (2.0); emails with M. Huebner and others regarding status conference (0.3). |
| Somers, Kate | 05/30/23 | 0.7 | Review Second Circuit decision and correspondence with Davis Polk team regarding same (0.5); attend to workstreams and next steps in connection with same (0.2). |
| Sturm, Josh | 05/30/23 | 1.1 | Review Second Circuit decision (0.8); correspondence with E. Vonnegut and Davis Polk team regarding backup Plan process (0.3). |
| Tobak, Marc J. | 05/30/23 | 4.8 | Review Second Circuit opinion (0.9); conference with J. Shinbrot regarding same (0.1); correspondence with C. Cecere regarding appeal (0.5); outline issues for further appeal and remand proceedings (0.5); call with M. Huebner, B. Kaminetzky, J. McClammy, E. Vonnegut, C. Robertson, and G. Cardillo regarding appeal and remand planning (0.6); prepare for call with Purdue regarding same (0.5); call with M. Kesselman, R. Aleali, R. Silbert, M. Huebner, B. Kaminetzky, E. Vonnegut, and C. Robertson regarding Second Circuit decision, certiorari and rehearing, next steps in Bankruptcy Court (0.5); conference with G. Cardillo regarding appeal, remand, and rehearing issues (0.3); attend DOJ call with M. Kesselman, J. Adams, G. Garre, J. Bucholtz, J. Bragg, and M. Florence (0.5); correspondence regarding Lac La Ronge appeal (0.2); review draft analysis regarding Second Circuit decision (0.2). |
| Vonnegut, Eli J. | 05/30/23 | 4.6 | Call regarding next steps following Second Circuit ruling with M. Kesselman, R. Aleali, and Davis Polk team (0.5); call with M. Huebner, B. Kaminetzky, M. Tobak, G. Cardillo regarding next steps following Second Circuit ruling (0.7); review and analyze Second Circuit ruling (2.1); call with M. Kesselman and appellate team regarding Second Circuit ruling (1.2); call with M. Huebner regarding Second Circuit ruling (0.1). |
| Zhang, Helen | 05/30/23 | 0.5 | Correspondence regarding Plan workstream (0.1); review Second Circuit ruling (0.4). |
| Cardillo, Garrett | 05/31/23 | 0.5 | Telephone call with M. Huebner regarding new case developments memorandum (0.1); emails with Davis Polk team regarding opinion (0.4). |
| Kaminetzky, Benjamin S. | 05/31/23 | 2.5 | Review and revise drafts of analysis regarding Second Circuit opinion, comments thereto and correspondence regarding same and strategy (1.2); correspondence and analysis regarding remand issues (0.3); correspondence and analysis regarding Plan modification motion (0.2); review and revise timeline and correspondence regarding same (0.3); correspondence and analysis regarding preliminary injunction motion (0.2); call with M. Tobak regarding same (0.2); correspondence regarding Lac La Ronge appeal (0.1). |
| Kim, Eric M. | 05/31/23 | 1.1 | Review and respond to correspondence regarding Second Circuit decision (0.4); draft memorandum regarding post-Second Circuit decision strategy (0.7). |
| Knudson, Jacquelyn Swanner | 05/31/23 | 0.6 | Correspondence with Davis Polk team regarding Second Circuit opinion. |
| Robertson, | 05/31/23 | 2.1 | Discuss re-confirmation workstream with M. Tobak (0.4); |

Invoice No.7073303
Invoice Date: June 30, 2023

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Christopher | | | emails with M. Huebner and A. Schwartz regarding appeal issues and Plan timeline and conduct related research (1.5); review and comment on timeline (0.2). |
| Schwartz, Alec Gregory | 05/31/23 | 3.9 | Draft emergence timeline presentation materials (2.3); discuss same with M. Tobak and C. Robertson (0.3); draft letter to U.S. Trustee (1.2); correspond with Purdue regarding emergence considerations (0.1). |
| Tobak, Marc J. | 05/31/23 | 4.3 | Review draft analysis regarding Second Circuit decision and conference with M. Huebner regarding same (0.4); work on appeal timeline and high/low time estimates (1.1); call with C. Robertson regarding third-party release cases (0.5); correspondence with E. Vonnegut regarding remand strategy (0.4); call with A. Schwartz regarding timeline (0.2); revise draft best-case timeline (0.1); revise appeal/remand scenarios presentation (0.9); correspondence with M. Kesselman regarding same (0.1); conference with Y. Kornsgold regarding summary of Second Circuit decision (0.1); outline same (0.3); revise best-case emergence timeline (0.2). |
| Vonnegut, Eli J. | 05/31/23 | 1.1 | Work on Plan issues tied to appellate process. |
| **Total PURD160 Support Agreement/Plan/Disclosure Statement** | | **195.9** | |
| | | | |
| **PURD165 DPW Retention/Preparation of Fee Statements/Applications Budget** | | | |
| Robertson, Christopher | 05/06/23 | 1.1 | Review March bill for privilege and confidentiality. |
| Fine, Kate | 05/08/23 | 0.7 | Review March billing detail for privilege and confidentiality (0.5); emails with Davis Polk team regarding same (0.2). |
| Giddens, Magali | 05/08/23 | 1.8 | Review and revise April billing detail. |
| Kim, Eric M. | 05/08/23 | 0.1 | Review fee application. |
| Fine, Kate | 05/09/23 | 4.0 | Draft March fee statement (3.5); emails with Davis Polk accounting team regarding same (0.3); emails with M. Huebner regarding same (0.1); emails with C. Robertson regarding same (0.1). |
| Giddens, Magali | 05/09/23 | 1.0 | Review and revise billing detail. |
| Robertson, Christopher | 05/09/23 | 0.1 | Emails with K. Somers regarding March invoice. |
| Fine, Kate | 05/12/23 | 1.1 | Review April billing detail for privilege and confidentiality (0.5); emails with G. Milne regarding same (0.6). |
| Giddens, Magali | 05/12/23 | 1.9 | Review and revise May billing detail. |
| Fine, Kate | 05/15/23 | 4.2 | Emails with G. Milne and others regarding invoices (0.4); review April billing detail for privilege and confidentiality (3.8). |
| Sherman, Bradford | 05/17/23 | 0.8 | Review April billing detail for privilege and confidentiality. |
| Giddens, Magali | 05/18/23 | 1.2 | Review and revise May billing detail. |
| Garry, Matt | 05/19/23 | 0.5 | Call with Y. Kornsgold regarding bill review (0.3); related correspondence (0.2). |
| Giddens, Magali | 05/19/23 | 1.0 | Review and revise May billing detail. |
| Kornsgold, Yona A. | 05/19/23 | 2.4 | Review April billing detail for privilege and confidentiality (2.1); call and emails with M. Garry regarding same (0.3). |
| Garry, Matt | 05/22/23 | 0.2 | Review April billing detail for privilege and confidentiality. |
| Kornsgold, Yona A. | 05/22/23 | 0.7 | Review April billing detail for privilege and confidentiality. |
| Fine, Kate | 05/23/23 | 0.4 | Correspondence with G. Milne regarding review of April billing detail for privilege and confidentiality (0.3); discuss same with M. Giddens (0.1). |
| Giddens, Magali | 05/23/23 | 1.0 | Review May billing detail. |

Invoice No.7073303
Invoice Date: June 30, 2023

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Fine, Kate | 05/24/23 | 0.4 | Review April billing detail for privilege and confidentiality (0.3); email with C. Robertson regarding same (0.1). |
| Giddens, Magali | 05/24/23 | 1.2 | Review May billing detail. |
| Matlock, Tracy L. | 05/24/23 | 0.2 | Review April billing detail for confidentiality and privilege. |
| Robertson, Christopher | 05/24/23 | 0.3 | Discuss upcoming omnibus hearing and supplemental disclosure issues with K. Fine. |
| Sherman, Bradford | 05/24/23 | 0.3 | Review of April billing detail for privilege and confidentiality. |
| Fine, Kate | 05/25/23 | 0.3 | Emails with G. Milne and others regarding April billing detail (0.1); call with same regarding same (0.1); email with Davis Polk team regarding fee application preparation (0.1). |
| Sherman, Bradford | 05/25/23 | 0.3 | Email with K. Fine regarding review of April billing detail for privilege and confidentiality. |
| Fine, Kate | 05/26/23 | 0.3 | Review April billing detail for privilege and confidentiality (0.1); emails with C. Robertson regarding same (0.1); emails with G. Milne regarding same (0.1). |
| Robertson, Christopher | 05/26/23 | 0.5 | Review April invoice for privilege and confidentiality. |
| Fine, Kate | 05/29/23 | 3.0 | Prepare materials for fee application narratives (2.3); emails with Davis Polk team regarding same (0.7). |
| Sun, Terrance X. | 05/29/23 | 1.7 | Draft litigation billing narrative for eleventh interim fee application. |
| Giddens, Magali | 05/30/23 | 1.7 | Review and revise May billing detail. |
| Knudson, Jacquelyn Swanner | 05/30/23 | 0.1 | Correspondence with Davis Polk team regarding fee application narrative. |
| Matlock, Tracy L. | 05/30/23 | 0.1 | Review narrative for eleventh interim fee application. |
| Sherman, Bradford | 05/30/23 | 0.3 | Email with T. Matlock regarding fee application (0.2); email with K. Fine regarding same (0.1). |
| Sun, Terrance X. | 05/30/23 | 0.3 | Revise litigation billing narrative for eleventh interim fee application. |
| Fine, Kate | 05/31/23 | 4.2 | Emails with Davis Polk team regarding April invoice (0.1); draft April fee statement (3.6); emails with C. Robertson regarding April fee statement (0.2); emails with M. Huebner regarding same (0.1); review and revise same (0.2). |
| Knudson, Jacquelyn Swanner | 05/31/23 | 0.4 | Revise narrative for interim fee statement (0.3); correspondence with J. Simonelli regarding same (0.1). |
| Sun, Terrance X. | 05/31/23 | 0.4 | Revise litigation billing narrative for eleventh interim fee application. |
| **Total PURD165 DPW Retention/Preparation of Fee Statements/Applications Budget** | | **40.2** | |
| | | | |
| **PURD170 IP, Regulatory and Tax** | | | |
| Curran, William A. | 04/18/23 | 0.9 | Conference L. Altus regarding special committee materials. |
| Matlock, Tracy L. | 04/19/23 | 1.3 | Conference with L. Altus, D. Dobrovolskiy and Y. Yang regarding board presentation (1.0); analysis regarding same (0.3). |
| Matlock, Tracy L. | 04/20/23 | 1.3 | Revise outline for board presentation (0.5); analysis regarding same (0.8). |
| Matlock, Tracy L. | 04/27/23 | 0.2 | Emails regarding board presentation. |
| Matlock, Tracy L. | 04/28/23 | 1.2 | Call with Norton Rose, W. Curran and L. Altus regarding Sequoia tax issues (0.4); follow-up with W. Curran and L. Altus regarding same (0.4); emails regarding same (0.4). |
| Altus, Leslie J. | 05/01/23 | 2.5 | Email regarding May 2 Board deck (0.5); follow-up call with T. Matlock, Y. Yang and D. Dobrovlskiy (0.5); revise deck (1.5). |
| Curran, William A. | 05/01/23 | 2.2 | Conferences with Purdue team and Davis Polk team regarding |

Invoice No.7073303
Invoice Date: June 30, 2023

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Dobrovolskiy, Dmitry | 05/01/23 | 4.1 | Special Committee materials and prepare for same. Update emergence structuring summary for R. Aleali per W. Curran, R. Aleali, and T. Matlock comments (0.8); discuss same with T. Matlock, Y. Yang, and L. Altus (0.5); update summary per call with R. Aleali (2.8). |
| Matlock, Tracy L. | 05/01/23 | 2.6 | Revise board presentation re-emergence structure (1.5); review certificate for Project Sequoia (0.1); call with M. Kesselman, R. Aleali, W. Curran and PJT regarding board presentation (0.5); call with L. Altus, D. Dobrovolskiy and Y. Yang regarding same (0.5). |
| Yang, Yueyu | 05/01/23 | 2.2 | Email with DPW Tax team regarding Board meeting slides (0.2); conference with L. Altus, T. Matlock and D. Dobrovolskiy regarding same (0.8); revise same (0.5); email with Norton Rose team regarding tax certificate for asset sale (0.1); review tax authority on refund question (0.6). |
| Altus, Leslie J. | 05/02/23 | 1.6 | Attend Special Committee meeting (1.5); discussion with T. Matlock regarding tax structure (0.1). |
| Curran, William A. | 05/02/23 | 3.5 | Presentation to Special Committee regarding tax considerations and prepare for same. |
| Matlock, Tracy L. | 05/02/23 | 2.0 | Attend Special Committee meeting (1.5); prepare for same (0.5). |
| Bauer, David R. | 05/03/23 | 0.2 | Review emails regarding Avrio IP agreements. |
| Matlock, Tracy L. | 05/03/23 | 0.2 | Discuss tax structure with L. Altus (0.1); email W. Curran and L. Altus regarding same (0.1). |
| Altus, Leslie J. | 05/04/23 | 0.2 | Email regarding follow up with Davis Polk team regarding next steps from Special Committee meeting. |
| Bauer, David R. | 05/04/23 | 0.2 | Discussions with H. Smith regarding Purdue's question pertaining to Avrio IP agreements. |
| Curran, William A. | 05/04/23 | 0.5 | Analyze emergence structure. |
| Dobrovolskiy, Dmitry | 05/04/23 | 0.2 | Review updates on emergence structuring from C. Robertson. |
| Matlock, Tracy L. | 05/04/23 | 0.3 | Email with Davis Polk team and R. Aleali regarding tax analysis for Special Committee. |
| Smith, Hilary | 05/04/23 | 1.0 | Teleconference with C. Robertson and E Vogel regarding: Avrio (0.2); review Avrio asset purchase agreement (0.8). |
| Altus, Leslie J. | 05/05/23 | 1.4 | Email with Davis Polk tax team and analyze next steps regarding Special Committee meeting, with related research (0.6); call with DPW tax team regarding same (0.8). |
| Bauer, David R. | 05/05/23 | 0.3 | Attend call with R. Aleali, K. McCarthy, and H. Smith regarding Tino asset-related agreements. |
| Curran, William A. | 05/05/23 | 0.5 | Conference with L. Altus, T. Matlock, Y. Yang and D. Dobrovolskiy regarding Board meeting presentation. |
| Dobrovolskiy, Dmitry | 05/05/23 | 2.0 | Conference with W. Curran, L. Altus, T. Matlock, and Y. Yang regarding emergence structuring (0.8); discuss same with Y. Yang (0.1); draft an outline of tax considerations regarding same (1.1). |
| Matlock, Tracy L. | 05/05/23 | 1.6 | Call with R. Aleali, Skadden Arps, and other regarding IP issues in Project Sequoia (0.5); email regarding same (0.1); call with W. Curran, L. Altus, Y. Yang and D. Dobrovolskiy regarding Board meeting preparation (0.8); prepare for same (0.2). |
| Smith, Hilary | 05/05/23 | 1.9 | Teleconference with R Aleali, C Robertson and others regarding Avrio (0.5); teleconference with R. Aleali, D. Bauer and others regarding Tino (0.2); review Tino agreements (1.2). |
| Yang, Yueyu | 05/05/23 | 1.3 | Conference with W. Curran, L. Altus, T. Matlock and D. Dobrovolskiy regarding Special Committee meeting (0.7); email with Davis Polk team on summary of conference (0.6). |

Invoice No.7073303
Invoice Date: June 30, 2023

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Dobrovolskiy, Dmitry | 05/06/23 | 0.3 | Draft an outline regarding tax considerations regarding emergence structure. |
| Smith, Hilary | 05/06/23 | 2.6 | Review pipeline asset agreements and prepare summary. |
| Altus, Leslie J. | 05/07/23 | 0.5 | Review and respond to email from T. Matlock regarding Sequoia issues. |
| Matlock, Tracy L. | 05/07/23 | 0.3 | Email W. Curran and L. Altus regarding Project Sequoia. |
| Altus, Leslie J. | 05/08/23 | 1.5 | Teleconference with T. Matlock (0.2); call with R. Aleali and Davis Polk team regarding Special Committee meeting (0.9); follow up with W. Curran regarding same (0.1); research regarding same (0.3). |
| Curran, William A. | 05/08/23 | 1.0 | Conference with R. Aleali and Davis Polk team regarding Special Committee (0.9); analyze same (0.1). |
| Dobrovolskiy, Dmitry | 05/08/23 | 1.0 | Conference with R. Aleali and Davis Polk Team regarding Special Committee meeting (0.9); analyze same (0.1). |
| Matlock, Tracy L. | 05/08/23 | 1.4 | Call with R. Aleali, W. Curran, L. Altus and others regarding Board presentation (0.9); call with L. Altus to prepare for same (0.2); email with Davis Polk tax team regarding Project Sequoia (0.3). |
| Smith, Hilary | 05/08/23 | 0.5 | Teleconference with D. Bauer regarding pipeline asset agreements (0.2); email correspondence with K. McCarthy regarding same (0.3). |
| Yang, Yueyu | 05/08/23 | 0.9 | Conference with R. Aleali and the Davis Polk tax team regarding Special Committee meeting. |
| Bauer, David R. | 05/10/23 | 0.5 | Attend call with R. Aleali, B. van Kan, C. Robertson, H. Smith, and J. Dougherty regarding Avrio IP agreements. |
| Matlock, Tracy L. | 05/10/23 | 0.1 | Email with Grant Thornton regarding Project Sequoia and emergence structuring. |
| Smith, Hilary | 05/10/23 | 0.7 | Teleconference with J. Dougherty, R. Aleali and others regarding Avrio. |
| Smith, Hilary | 05/11/23 | 0.2 | Review PRA consent agreement. |
| Yang, Yueyu | 05/12/23 | 0.5 | Review revised transitional service agreement (0.3); revise issues list regarding same (0.2). |
| Altus, Leslie J. | 05/15/23 | 0.5 | Review transition services agreement and send comments. |
| Matlock, Tracy L. | 05/15/23 | 0.7 | Email Y. Yang and L. Altus regarding Project Sequoia agreement (0.2); review same (0.5). |
| Yang, Yueyu | 05/15/23 | 0.3 | Email regarding transitional service agreement. |
| Matlock, Tracy L. | 05/16/23 | 0.5 | Review transitional service agreement for Project Sequoia and related email. |
| Smith, Hilary | 05/16/23 | 1.1 | Provide comments on separation agreement. |
| Vonnegut, Eli J. | 05/16/23 | 0.2 | Review letters from Jones Day. |
| Bauer, David R. | 05/17/23 | 1.3 | Provide comments regarding OTC agreement. |
| Smith, Hilary | 05/17/23 | 1.2 | Provide comments on separation agreement. |
| Smith, Hilary | 05/18/23 | 0.1 | Review emails regarding asset sale from B. van Kan. |
| Dobrovolskiy, Dmitry | 05/19/23 | 0.4 | Review update regarding emergence structuring from T. Matlock (0.1); emails regarding same with W. Curran, T. Matlock, and R. Aleali (0.3). |
| Matlock, Tracy L. | 05/19/23 | 1.2 | Call with Grant Thornton regarding workstreams and Project Sequoia (0.4); prepare for same (0.1); email with R. Aleali and team regarding same (0.2); analyze tax considerations regarding same (0.5). |
| Yang, Yueyu | 05/19/23 | 0.1 | Email with Davis Polk team regarding asset purchase agreement. |
| Curran, William A. | 05/20/23 | 0.1 | Emails with L. Altus regarding Project Sequoia. |
| Altus, Leslie J. | 05/22/23 | 2.5 | Internal tax team call regarding preparation for June 8 Board meeting and Avrio asset sale considerations (0.5); call with R. Aleali and Davis Polk team regarding same (0.8); analysis |

Invoice No.7073303
Invoice Date: June 30, 2023

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding June 8 Board meeting considerations (0.5); review PPI Shareholder's agreement and email A. Lele regarding same (0.7). |
| Bauer, David R. | 05/22/23 | 0.8 | Review comments regarding coexistence agreement. |
| Curran, William A. | 05/22/23 | 0.6 | Conference with L. Altus, T. Matlock, Y. Yang and D. Dobrovolskiy regarding emergence structuring (0.5); analyze same (0.1). |
| Dobrovolskiy, Dmitry | 05/22/23 | 1.4 | Conference with W. Curran, T. Matlock, L. Altus, and Y. Yang regarding emergence structuring per R. Aleali request (0.5); conference with R. Aleali, L. Altus, T. Matlock, Y. Yang, and C. Robertson regarding same (0.9). |
| Matlock, Tracy L. | 05/22/23 | 1.6 | Call with R. Aleali, C. Robertson, L. Altus and others regarding Project Sequoia and Board presentation (0.9); call with W. Curran, L. Altus, D. Dobrovolskiy and Y. Yang regarding same (0.5); prepare for same (0.2). |
| Smith, Hilary | 05/22/23 | 0.3 | Provide comments to Avrio asset sale agreements. |
| Yang, Yueyu | 05/22/23 | 1.4 | Conference with Davis Polk tax team regarding PPI tax attributes (0.5); conference with R. Aleali, C. Robertson, L. Altus, T. Matlock and others regarding same (0.9). |
| Altus, Leslie J. | 05/23/23 | 2.7 | Review amended shareholders agreement in connection with Project Sequoia (0.2); meeting with T. Matlock regarding June 8 Board meeting: (1.0); meeting with Y. Yang, D. Dobrovolskiy and T. Matlock regarding Board deck preparation (0.5); call with PJT Partners and Davis Polk team regarding Board deck (1.0). |
| Dobrovolskiy, Dmitry | 05/23/23 | 2.6 | Review emergence structuring considerations in preparation for Board meeting (0.3); conference with T. Matlock, L. Altus, and Y. Yang regarding same (0.5); conference with PJT Partners and Davis Polk team regarding same (0.8); conference regarding same with T. Matlock and Y. Yang (0.7); review same (0.3). |
| Matlock, Tracy L. | 05/23/23 | 4.4 | Meeting with L. Altus regarding Board presentation (1.0); meeting with L. Altus, Y. Yang and D. Dobrovolskiy regarding same (0.5); meeting with PJT Partners, L. Altus, C. Robertson and others regarding same (1.0); emails with Davis Polk team, Grant Thornton and R. Aleali regarding same (1.1); analyze same (0.4); meeting with B. Sherman regarding emergence structuring (0.4). |
| Sherman, Bradford | 05/23/23 | 0.4 | Conferences with T. Matlock regarding emergence structuring considerations. |
| Yang, Yueyu | 05/23/23 | 2.2 | Review materials for Board meeting (0.7); conference with PJT Partners, L. Altus, T. Matlock, C. Robertson and others regarding same (1.0); conference with Davis Polk tax team regarding same (0.5). |
| Altus, Leslie J. | 05/24/23 | 0.2 | Review revised draft transitional service agreement and respond to related email. |
| Dobrovolskiy, Dmitry | 05/24/23 | 3.1 | Analyze emergence structuring considerations in preparation for Board meeting (2.7); discuss same with C. Robertson, T. Matlock, and Y. Yang (0.4). |
| Matlock, Tracy L. | 05/24/23 | 0.7 | Call with C. Robertson, D. Dobrovolskiy, and Y. Yang regarding Board presentation (0.4); call regarding emergence structure (0.3). |
| Smith, Hilary | 05/24/23 | 0.5 | Compile separation agreement. |
| Yang, Yueyu | 05/24/23 | 2.5 | Analyze emergence structuring considerations for Board presentation (2.3); email regarding transitional service agreement for asset purchase (0.2). |

Invoice No.7073303
Invoice Date: June 30, 2023

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Altus, Leslie J. | 05/25/23 | 0.3 | Review research summary from Y. Yang regarding June 8 Board meeting with related email. |
| Dobrovolskiy, Dmitry | 05/25/23 | 2.4 | Analyze emergence structuring considerations in preparation for Board meeting. |
| Sherman, Bradford | 05/25/23 | 1.8 | Analyze emergence structuring. |
| Yang, Yueyu | 05/25/23 | 0.9 | Conference regarding Board meeting (0.1); analyze emergence structuring considerations for Board presentation (0.8). |
| Altus, Leslie J. | 05/26/23 | 3.0 | Review research summaries from D. Dobrovolskiy and Y. Yang in connection with June 8 Board meeting (0.4); call with R. Aleali, E. Borkowski, PJT Partners and Davis Polk team regarding Board deck (1.0); follow up with Davis Polk tax team regarding same (0.3); email regarding list of questions for PJT Partners regarding same (0.8); prepare outline for Board presentation (0.5). |
| Curran, William A. | 05/26/23 | 1.0 | Call with R. Aleali, C. Robertson, PJT Partners, L. Altus and T. Matlock regarding Board presentation. |
| Dobrovolskiy, Dmitry | 05/26/23 | 0.2 | Analyze emergence structuring considerations in preparation for Board meeting. |
| Matlock, Tracy L. | 05/26/23 | 1.4 | Call with R. Aleali, C. Robertson, PJT Partners, W. Curran and L. Altus regarding Board presentation (1.0); email and related analysis regarding same (0.4). |
| Altus, Leslie J. | 05/28/23 | 0.2 | Review materials regarding June 8 Board deck. |
| Altus, Leslie J. | 05/30/23 | 4.1 | Prepare outline for Board presentation (2.0); meet with Davis Polk tax team regarding same (1.0); further analysis regarding Board presentation (0.6); review Second Circuit opinion (0.5). |
| Dobrovolskiy, Dmitry | 05/30/23 | 4.1 | Discuss with Y. Yang regarding emergence structuring considerations (0.2); conference with L. Altus, T. Matlock, and Y. Yang regarding Board meeting deck (1.0); draft summary of emergence considerations per R. Aleali request (2.9). |
| Matlock, Tracy L. | 05/30/23 | 1.8 | Meeting with L. Altus, D. Dobrovolskiy, and Y. Yang regarding Board presentation (1.0); review materials and emails regarding same (0.8). |
| Smith, Hilary | 05/30/23 | 0.3 | Review certain agreements. |
| Yang, Yueyu | 05/30/23 | 1.5 | Conference regarding Board meeting deck (1.0); discuss same with D. Dobrovolskiy (0.2); analyze emergence structuring (0.3). |
| Altus, Leslie J. | 05/31/23 | 4.2 | Review Second Circuit decision (0.5); prepare deck for June 8 Board meeting (3.7). |
| Bauer, David R. | 05/31/23 | 0.4 | Provide comments regarding OTC assignment agreement. |
| Dobrovolskiy, Dmitry | 05/31/23 | 0.8 | Draft summary of emergence considerations per R. Aleali request. |
| Matlock, Tracy L. | 05/31/23 | 3.6 | Revise Board presentation and discuss same with L. Altus (3.3); discuss emergence timing with C. Robertson (0.2); email W. Curran, L. Altus, and others regarding same (0.1). |
| Smith, Hilary | 05/31/23 | 1.1 | Provide comments to certain agreement. |
| Yang, Yueyu | 05/31/23 | 1.8 | Review and revise Board meeting deck. |
| **Total PURD170 IP, Regulatory and Tax** | | **119.9** | |

**PURD175 Special Committee/Investigations Issues**

| | | | |
|---|---|---|---|
| Kim, Eric M. | 05/01/23 | 0.2 | Email from R. Aleali regarding Special Committee meeting. |
| Kim, Eric M. | 05/02/23 | 1.5 | Attend Special Committee meeting. |
| Kim, Eric M. | 05/05/23 | 0.3 | Email from R. Aleali regarding KEIP/KERP issues (0.2); email from M. Florence regarding same (0.1). |

Invoice No.7073303
Invoice Date: June 30, 2023

<table>
<tr><td colspan="4" align="center"><b>Time Detail By Project</b></td></tr>
<tr><td><b>Name</b></td><td><b>Date</b></td><td><b>Hours</b></td><td><b>Narrative</b></td></tr>
<tr><td>Clarens, Margarita</td><td>05/08/23</td><td>0.7</td><td>Review correspondence and work product regarding KERP review process (0.6); email with E. Kim and C. Duggan regarding same (0.1).</td></tr>
<tr><td>Kim, Eric M.</td><td>05/08/23</td><td>1.0</td><td>Attend to KERP issues in advance of Special Committee meeting.</td></tr>
<tr><td>Clarens, Margarita</td><td>05/09/23</td><td>0.2</td><td>Communications regarding KERP review.</td></tr>
<tr><td>Kim, Eric M.</td><td>05/09/23</td><td>2.5</td><td>Attend to KERP review issues in advance of Special Committee meeting (2.0); communications with M. Clarens regarding same (0.4); email with D. Consla regarding same (0.1).</td></tr>
<tr><td>Clarens, Margarita</td><td>05/10/23</td><td>0.6</td><td>Call with Skadden Arps and Dechert teams regarding KERP review and email with E. Kim regarding same.</td></tr>
<tr><td>Kim, Eric M.</td><td>05/10/23</td><td>6.6</td><td>Draft minutes of Special Committee meeting (2.5); call with C. Duggan, M. Clarens, J. Bragg, and M. Florence regarding KERP issues (0.5); attend to KERP issues (1.0); draft materials for Special Committee regarding same (2.6).</td></tr>
<tr><td>Clarens, Margarita</td><td>05/11/23</td><td>0.5</td><td>Review presentation slides for Special Committee regarding KERP review.</td></tr>
<tr><td>Kim, Eric M.</td><td>05/11/23</td><td>0.6</td><td>Revise minutes of Special Committee meeting (0.4); email to C. Duggan regarding same (0.2).</td></tr>
<tr><td>Clarens, Margarita</td><td>05/12/23</td><td>0.3</td><td>Email with D. Consla, team regarding KERP review.</td></tr>
<tr><td>Kim, Eric M.</td><td>05/12/23</td><td>0.2</td><td>Email with R. Aleali regarding Special Committee meeting.</td></tr>
<tr><td>Kim, Eric M.</td><td>05/15/23</td><td>0.5</td><td>Email with M. Florence regarding KERP issues (0.1); review comments on presentation to Special Committee regarding same (0.4).</td></tr>
<tr><td>Kim, Eric M.</td><td>05/16/23</td><td>0.3</td><td>Review draft presentation to Special Committee regarding KERP (0.2); email with M. Clarens regarding same (0.1).</td></tr>
<tr><td>Kim, Eric M.</td><td>05/17/23</td><td>0.3</td><td>Emails with C. Ricarte and D. Stock regarding indemnification issues.</td></tr>
<tr><td>Clarens, Margarita</td><td>05/18/23</td><td>0.2</td><td>Correspondence with E. Kim regarding KERP review.</td></tr>
<tr><td>Kim, Eric M.</td><td>05/18/23</td><td>1.0</td><td>Attend to KERP issues (0.8); email with C. Duggan and M. Clarens regarding same (0.2).</td></tr>
<tr><td>Kim, Eric M.</td><td>05/19/23</td><td>0.9</td><td>Call with M. Clarens regarding KERP issues (0.3); review and analyze issues regarding same (0.5); call to J. DelConte regarding same (0.1).</td></tr>
<tr><td>Kim, Eric M.</td><td>05/23/23</td><td>1.5</td><td>Review and revise KERP presentation for Special Committee (1.0); correspondence with C. Duggan, M. Florence, and others regarding same (0.5).</td></tr>
<tr><td>Kim, Eric M.</td><td>05/24/23</td><td>1.3</td><td>Email from M. Florence regarding KERP issues (0.2); attend to same, revise presentation in light of same (0.8); emails from R. Aleali and C. Ricarte regarding indemnification issues (0.3).</td></tr>
<tr><td>Clarens, Margarita</td><td>05/25/23</td><td>1.3</td><td>Update materials for Special Committee regarding KERP program and communications regarding same.</td></tr>
<tr><td>Kim, Eric M.</td><td>05/25/23</td><td>3.5</td><td>Draft indemnification pre-read materials for Special Committee (1.5); review and revise draft presentation regarding KERP issues for Special Committee (1.5); email with M. Clarens and C. Duggan regarding same (0.5).</td></tr>
<tr><td>Clarens, Margarita</td><td>05/26/23</td><td>0.3</td><td>Email with R. Aleali regarding KERP program review.</td></tr>
<tr><td><b>Total PURD175 Special Committee/Investigations Issues</b></td><td></td><td><b>26.3</b></td><td></td></tr>
<tr><td><b>TOTAL</b></td><td></td><td><b>1,018.6</b></td><td></td></tr>
</table>