**Objection Deadline: July 27, 2023 @ 12:00 p.m. (ET)**

**UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| PURDUE PHARMA L.P., *et al.,*[1] | Case No. 19-23649 (SHL) |
| Debtors. | (Jointly Administered) |

### FORTY-FIFTH MONTHLY FEE STATEMENT OF ALIXPARTNERS, LLP, FINANCIAL ADVISOR TO THE CHAPTER 11 DEBTORS, FOR ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM MAY 1, 2023 THROUGH MAY 31, 2023

| Name of Applicant: | **ALIXPARTNERS, LLP** | |
|---|---|---|
| Applicant's Role in Case: | **Financial Advisor to the Chapter 11 Debtors** | |
| Date of Employment Order: | **November 21, 2019 [Docket No. 528], *nunc pro tunc* to September 15, 2019** | |
| Time period covered by this Fee Statement: | **Beginning of Period** | **End of Period** |
| | **May 1, 2023** | **May 31, 2023** |
| Summary of Total Fees and Expenses Requested: | | |
| Total fees requested in this Fee Statement: | **$409,906.40 (80% of $512,383.00)** | |
| Total expenses requested in this Fee Statement: | **$79,484.24** | |
| Total fees and expenses requested in this Fee Statement: | **$489,390.64** | |
| This is a(n):  __X__ Monthly Application ___ Interim Application ___ Final Application | | |

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

**ALIXPARTNERS, LLP**

**SUMMARY OF HOURS AND FEES BY PROFESSIONAL**
**MAY 1, 2023 THROUGH MAY 31, 2023**

| PROFESSIONAL | TITLE | RATE | HOURS | FEES |
|---|---|---|---|---|
| Lisa Donahue | Partner & Managing Director | $1,400 | 0.8 | $ 1,120.00 |
| Jesse DelConte | Partner & Managing Director | $1,140 | 61.8 | 70,452.00 |
| Kevin McCafferty | Partner | $1,115 | 43.6 | 48,614.00 |
| Harsimrat Bhattal | Director | $950 | 148.1 | 140,695.00 |
| Emilia V Kanazireva | Senior Vice President | $825 | 9.5 | 7,837.50 |
| Juan Menendez | Senior Vice President | $805 | 67.3 | 54,176.50 |
| Andrew D DePalma | Senior Vice President | $735 | 11.8 | 8,673.00 |
| Chandresh Singh | Vice President | $725 | 118.7 | 86,057.50 |
| Limi Gong | Vice President | $605 | 162.0 | 98,010.00 |
| Lisa Marie Bonito | Vice President | $500 | 3.7 | 1,850.00 |
| **Total Professional Hours and Fees** | | | **627.3** | **517,485.50** |
| Less 50% Travel Fees | | | | (5,102.50) |
| **Subtotal** | | | | **$ 512,383.00** |
| Less 20% Holdback | | | | (102,476.60) |
| **Total Professional Fees Less Holdback** | | | | **$ 409,906.40** |
| | | | Average Billing Rate | $ 816.81 |

2

# ALIXPARTNERS, LLP

## SUMMARY OF HOURS AND FEES BY MATTER CATEGORY
## MAY 1, 2023 THROUGH MAY 31, 2023

| MATTER CODE | MATTER CATEGORY | HOURS | FEES |
|---|---|---|---|
| 1.1 | Chapter 11 Process/Case Management | 22.9 | $ 21,881.50 |
| 1.3 | Cash Management | 116.2 | 73,130.50 |
| 1.4 | Communication with Interested Parties | 22.9 | 20,458.00 |
| 1.5 | U. S. Trustee / Court Reporting Requirements | 33.1 | 20,948.50 |
| 1.6 | Business Analysis & Operations | 326.3 | 293,567.50 |
| 1.7 | POR Development | 1.1 | 1,254.00 |
| 1.9 | Claims Process | 79.6 | 64,395.50 |
| 1.12 | Retention and Engagement Administration | 2.6 | 1,911.00 |
| 1.13 | Fee Statements and Fee Applications | 8.4 | 7,416.00 |
| 1.14 | Court Hearings | 2.2 | 2,318.00 |
| 1.17 | Travel Time | 12.0 | 5,102.50 |
| | **Total Hours and Professional Fees Before Holdback** | **627.3** | **$ 512,383.00** |
| | | | |
| | **Average Billing Rate** | | **$ 816.81** |

**ALIXPARTNERS, LLP**

**SUMMARY OF EXPENSES**
**MAY 1, 2023 THROUGH MAY 31, 2023**

| EXPENSE CATEGORY | EXPENSE |
|---|---|
| Lodging | $ 360.51 |
| Meals | 11.06 |
| Mileage, Parking & Tolls | 374.36 |
| Rental Car | 95.71 |
| Hosting Fees | 78,642.60 |
| **Total Expenses** | **$ 79,484.24** |

AlixPartners, LLP ("AlixPartners"), as financial advisor to the above-captioned debtors (the "Debtors"), hereby submits this Forty-Fifth Monthly Fee Statement (the "Fee Statement") seeking compensation for professional services rendered and reimbursement of out-of-pocket expenses incurred for the period from May 1, 2023 through May 31, 2023 (the "Compensation Period"), pursuant to the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 529] and the *Order Authorizing Debtors to Retain and Employ AlixPartners, LLP as its Financial Advisor Nunc Pro Tunc to September 16, 2019* [Docket No. 528].

The Interim Compensation Order provides that fourteen (14) days after the filing of this Fee Statement (the "Objection Deadline"), the Debtors are authorized and directed to pay AlixPartners 80% of the professional fees and 100% of the out-of-pocket expenses requested in this Fee Statement, with the exception of any fees and/or expenses subject to an objection.

Detailed descriptions of the services performed by each professional, organized by matter category and by date, and the hours of services provided (in tenths of an hour) during the Compensation Period are attached hereto as **Exhibit A**.

A detailed list of the out-of-pocket expenses incurred during the Compensation Period is attached hereto as **Exhibit B**.

**WHEREFORE**, AlixPartners, as financial advisor to the Debtors, respectfully requests: (i) an interim allowance of compensation for professional services in the amount of $512,383.00 and reimbursement of out-of-pocket expenses in the amount of $79,484.24 for the Compensation Period; (ii) that, upon expiration of the Objection Deadline, the Debtors are authorized and directed to pay AlixPartners professional fees in the amount of $409,906.40 (80% of $512,383.00) and 100% of out-of-pocket expenses in the amount of $79,484.24, for a total amount of $489,390.64; and (iii) such other and further relief as this Court deems proper.

Dated:  July 13, 2023

ALIXPARTNERS, LLP
909 Third Avenue, 28th Floor
New York, NY  10022

*/s/ Lisa Donahue*
By:  Lisa Donahue
       Partner & Managing Director

# Exhibit A

**Detailed Description of AlixPartners' Fees and Hours by Matter Category**

**ALIXPARTNERS, LLP**

**SUMMARY OF HOURS AND FEES BY PROFESSIONAL**
**FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023**

| PROFESSIONAL | TITLE | RATE | HOURS | FEES |
|---|---|---|---|---|
| Lisa Donahue | Partner & Managing Director | $1,400 | 0.8 | $    1,120.00 |
| Jesse DelConte | Partner & Managing Director | $1,140 | 61.8 | 70,452.00 |
| Kevin McCafferty | Partner | $1,115 | 43.6 | 48,614.00 |
| Harsimrat Bhattal | Director | $950 | 148.1 | 140,695.00 |
| Emilia V Kanazireva | Senior Vice President | $825 | 9.5 | 7,837.50 |
| Juan Menendez | Senior Vice President | $805 | 67.3 | 54,176.50 |
| Andrew D DePalma | Senior Vice President | $735 | 11.8 | 8,673.00 |
| Chandresh Singh | Vice President | $725 | 118.7 | 86,057.50 |
| Limi Gong | Vice President | $605 | 162.0 | 98,010.00 |
| Lisa Marie Bonito | Vice President | $500 | 3.7 | 1,850.00 |
| **Total Professional Hours and Fees** | | | **627.3** | **517,485.50** |
| Less 50% Travel Fees | | | | (5,102.50) |
| **Subtotal** | | | | $    **512,383.00** |
| Less 20% Holdback | | | | (102,476.60) |
| **Total Professional Fees Less Holdback** | | | | $    **409,906.40** |
| **Average Billing Rate** | | | | $    **816.81** |

**ALIXPARTNERS, LLP**

**SUMMARY OF HOURS AND FEES BY MATTER CATEGORY**
**FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023**

| MATTER CODE | MATTER CATEGORY | HOURS | FEES |
|---|---|---|---|
| 1.1 | Chapter 11 Process/Case Management | 22.9 | $ 21,881.50 |
| 1.3 | Cash Management | 116.2 | 73,130.50 |
| 1.4 | Communication with Interested Parties | 22.9 | 20,458.00 |
| 1.5 | U. S. Trustee / Court Reporting Requirements | 33.1 | 20,948.50 |
| 1.6 | Business Analysis & Operations | 326.3 | 293,567.50 |
| 1.7 | POR Development | 1.1 | 1,254.00 |
| 1.9 | Claims Process | 79.6 | 64,395.50 |
| 1.12 | Retention and Engagement Administration | 2.6 | 1,911.00 |
| 1.13 | Fee Statements and Fee Applications | 8.4 | 7,416.00 |
| 1.14 | Court Hearings | 2.2 | 2,318.00 |
| 1.17 | Travel Time | 12.0 | 5,102.50 |
| | **Total Hours and Professional Fees Before Holdback** | **627.3** | **$ 512,383.00** |
| | | | |
| | **Average Billing Rate** | | **$ 816.81** |

**Alix**Partners

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:         Chapter 11 Process/Case Management
Code:       20000191P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/01/2023 | HSB | Call with L. Gong and H. Bhattal (both AlixPartners) re: Purdue case related matters | 0.4 |
| 05/01/2023 | LG | Call with L. Gong and H. Bhattal (both AlixPartners) re: Purdue case related matters | 0.4 |
| 05/03/2023 | HSB | Plan Purdue bankruptcy case related work and prepared updates | 0.3 |
| 05/04/2023 | HSB | Call with T. Ronan, R. Aleali (both Purdue), J. O'Connell, T. Melvin, C. Fletcher (all PJT), C. Robertson (Davis Polk), re: Purdue updates and planning | 0.5 |
| 05/05/2023 | HSB | Weekly team update call with J. DelConte, H. Bhattal, J. Menendez, and L. Gong (all AlixPartners) | 0.5 |
| 05/05/2023 | HSB | Plan Purdue bankruptcy case related work and prepared updates | 0.3 |
| 05/05/2023 | JD | Weekly team update call with J. DelConte, H. Bhattal, J. Menendez, and L. Gong (all AlixPartners) | 0.5 |
| 05/05/2023 | JM | Weekly team update call with J. DelConte, H. Bhattal, J. Menendez, and L. Gong (all AlixPartners) | 0.5 |
| 05/05/2023 | LG | Weekly team update call with J. DelConte, H. Bhattal, J. Menendez, and L. Gong (all AlixPartners) | 0.5 |
| 05/10/2023 | HSB | Plan Purdue bankruptcy case related work and prepared updates | 0.4 |
| 05/10/2023 | HSB | Prepare email correspondence to Purdue management re: Purdue's bankruptcy related matters | 0.4 |
| 05/11/2023 | HSB | Weekly catch up call with E. Borkowski, C. Landau, M. Kesselman, R. Aleali (all Purdue), J. O'Connell, T. Melvin, C. Fletcher (all PJT), M. Huebner, C. Robertson (both Davis Polk), J. DelConte, H. Bhattal (both AlixPartners) re: weekly catch up and planning call. | 1.1 |
| 05/11/2023 | HSB | Plan Purdue bankruptcy case related work and prepared updates | 0.4 |
| 05/11/2023 | JD | Weekly catch up call with E. Borkowski, C. Landau, M. Kesselman, R. Aleali (all Purdue), J. O'Connell, T. Melvin, C. Fletcher (all PJT), M. Huebner, C. Robertson (both Davis Polk), J. DelConte, H. Bhattal (both AlixPartners) re: weekly catch up and planning call. | 1.1 |
| 05/11/2023 | KM | Create workplan for project business plan 2.0 with management. | 0.9 |
| 05/12/2023 | CS | Weekly team update call with J. DelConte, H. Bhattal, K. McCafferty, C. Singh, E. Kanazireva, and L. Gong (all AlixPartners) re: case related updates | 0.6 |
| 05/12/2023 | EVK | Weekly team update call with J. DelConte, H. Bhattal, K. McCafferty, C. Singh, E. Kanazireva, and L. Gong (all AlixPartners) re: case related updates | 0.6 |
| 05/12/2023 | HSB | Weekly team update call with J. DelConte, H. Bhattal, K. McCafferty, C. Singh, E. Kanazireva, and L. Gong (all AlixPartners) re: case related updates | 0.6 |
| 05/12/2023 | JD | Weekly team update call with J. DelConte, H. Bhattal, K. McCafferty, C. Singh, E. Kanazireva, and L. Gong (all AlixPartners) re: case related updates | 0.6 |
| 05/12/2023 | KM | Weekly team update call with J. DelConte, H. Bhattal, K. McCafferty, C. Singh, E. Kanazireva, and L. Gong (all AlixPartners) re: case related updates | 0.6 |
| 05/12/2023 | LG | Weekly team update call with J. DelConte, H. Bhattal, K. McCafferty, C. Singh, E. Kanazireva, and L. Gong (all AlixPartners) re: case related updates | 0.6 |
| 05/15/2023 | HSB | Review status of latest workstreams and plan next steps for the week. | 0.4 |
| 05/15/2023 | JD | Review and provide comments on presentation for review with E. Borkowski (Purdue). | 0.5 |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:          Chapter 11 Process/Case Management
Code:        20000191P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|-------------------------|-------|
| 05/18/2023 | HSB | Participate in call with M. Huebner, C. Robertson, E. Vonnegut (all Davis Polk), J. O'Connell, T. Melvin, C. Fletcher (all PJT), M. Kesselman, R. Aleali, E. Borkowski (all Purdue), J. DelConte, H. Bhattal (both AlixPartners) re: weekly catch up and planning call. | 0.6 |
| 05/18/2023 | JD | Participate in call with M. Huebner, C. Robertson, E. Vonnegut (all Davis Polk), J. O'Connell, T. Melvin, C. Fletcher (all PJT), M. Kesselman, R. Aleali, E. Borkowski (all Purdue), J. DelConte, H. Bhattal (both AlixPartners) re: weekly catch up and planning call. | 0.6 |
| 05/19/2023 | HSB | Review information and prepared email correspondence to Purdue management | 0.4 |
| 05/22/2023 | HSB | Prepare email correspondence to Purdue management re: Purdue bankruptcy related matters | 0.3 |
| 05/22/2023 | HSB | Prepare list of open items and prepared updates for meeting re: Purdue bankruptcy related matters | 0.4 |
| 05/23/2023 | HSB | Prepare email correspondence to Purdue management in connection with Purdue bankruptcy related matters | 0.2 |
| 05/23/2023 | HSB | Review Purdue work transfer planning document in connection with request from Purdue management | 0.3 |
| 05/23/2023 | JD | Collect historical engagement letters re: request from the company. | 0.3 |
| 05/24/2023 | HSB | Prepare email correspondence to Purdue management in connection with Purdue bankruptcy related matters | 0.1 |
| 05/24/2023 | JD | Prepare agenda for the call with management and advisors tomorrow morning. | 0.2 |
| 05/25/2023 | HSB | Call with C. Landau, M. Kesselman, E. Borkowski, R. Aleali (all Purdue), J. O'Connell, T. Melvin, C. Fletcher (all PJT), E. Vonnegut, C. Robertson (both Davis Polk), J. DelConte and H. Bhattal (both AlixPartners) re: Purdue updates and planning | 0.5 |
| 05/25/2023 | JD | Call with C. Landau, M. Kesselman, E. Borkowski, R. Aleali (all Purdue), J. O'Connell, T. Melvin, C. Fletcher (all PJT), E. Vonnegut, C. Robertson (both Davis Polk), J. DelConte and H. Bhattal (both AlixPartners) re: Purdue updates and planning | 0.5 |
| 05/30/2023 | HSB | Call with R. Aleali, K. McCarthy (both Purdue), H. Bhattal and L. Gong (both AlixPartners) re: Purdue work transfer discussion | 0.4 |
| 05/30/2023 | LG | Call with R. Aleali, K. McCarthy (both Purdue), H. Bhattal and L. Gong (both AlixPartners) re: Purdue work transfer discussion | 0.4 |
| 05/31/2023 | HSB | Prepare Purdue work transfer summary info requested by Purdue management | 2.5 |
| 05/31/2023 | HSB | Review Purdue work transfer related documents in connection with requests from Purdue management | 2.5 |
| **Total Professional Hours** | | | **22.9** |

**Alix**Partners

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:                     Chapter 11 Process/Case Management
Code:                   20000191P00001.1.1

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Jesse DelConte | $1,140 | 4.3 | $ | 4,902.00 |
| Kevin McCafferty | $1,115 | 1.5 | | 1,672.50 |
| Harsimrat Bhattal | $950 | 13.5 | | 12,825.00 |
| Emilia V Kanazireva | $825 | 0.6 | | 495.00 |
| Juan Menendez | $805 | 0.5 | | 402.50 |
| Chandresh Singh | $725 | 0.6 | | 435.00 |
| Limi Gong | $605 | 1.9 | | 1,149.50 |
| **Total Professional Hours and Fees** | | **22.9** | $ | **21,881.50** |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Cash Management
Code:      20000191P00001.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/01/2023 | LG | Categorize east west transactions for the cash actuals report week ended 04.28 | 1.4 |
| 05/01/2023 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 04.28 | 0.8 |
| 05/01/2023 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 04.28 | 1.6 |
| 05/01/2023 | LG | Update Rhodes weekly sales report week ended 04.21 | 1.9 |
| 05/02/2023 | HSB | Call with H. Bhattal and L. Gong (both AlixPartners) re: Purdue cash forecast | 0.5 |
| 05/02/2023 | HSB | Call with J. DelConte, H. Bhattal, and L. Gong (all AlixPartners) to discuss Purdue emergence cash forecast | 0.5 |
| 05/02/2023 | JD | Call with J. DelConte, H. Bhattal, and L. Gong (all AlixPartners) to discuss Purdue emergence cash forecast | 0.5 |
| 05/02/2023 | LG | Call with H. Bhattal and L. Gong (both AlixPartners) re: Purdue cash forecast | 0.5 |
| 05/02/2023 | LG | Call with J. DelConte, H. Bhattal, and L. Gong (all AlixPartners) to discuss Purdue emergence cash forecast | 0.5 |
| 05/02/2023 | LG | Send emails to confirm open items for the cash actuals report week ended 04.28 | 0.5 |
| 05/02/2023 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 04.28 | 1.8 |
| 05/02/2023 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 04.28 | 1.1 |
| 05/02/2023 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 04.28 | 0.6 |
| 05/03/2023 | LG | Continue to revise the emergence cash forecast | 1.9 |
| 05/03/2023 | LG | Continue to update the cash sources and uses at emergence | 1.7 |
| 05/04/2023 | HSB | Call with L. Gong and H. Bhattal (both AlixPartners) re: updates to Purdue cash forecasts requested by Purdue management | 0.1 |
| 05/04/2023 | HSB | Call with J. DelConte, H. Bhattal, and L. Gong (all AlixPartners) re: cash forecast for December emergence scenario. | 0.5 |
| 05/04/2023 | JD | Call with J. DelConte, H. Bhattal, and L. Gong (all AlixPartners) re: cash forecast for December emergence scenario. | 0.5 |
| 05/04/2023 | LG | Call with H. Bhattal (AlixPartners) re: professional fee forecast for December emergence scenario | 0.1 |
| 05/04/2023 | LG | Call with J. DelConte, H. Bhattal, and L. Gong (all AlixPartners) re: cash forecast for December emergence scenario | 0.5 |
| 05/04/2023 | LG | Update the cash flow forecast for December emergence scenario | 2.5 |
| 05/04/2023 | LG | Update the emergence date cash master file for December emergence scenario | 2.2 |
| 05/04/2023 | LG | Update the professional fee forecast for December emergence scenario | 2.6 |
| 05/05/2023 | HSB | Telephone call with L. Gong and H. Bhattal (both AlixPartners) re: updates to Purdue cash forecasts requested by Purdue management | 0.5 |
| 05/05/2023 | LG | Telephone call with H. Bhattal and L. Gong (both AlixPartners) to update cash forecast for December emergence scenario | 0.6 |
| 05/05/2023 | LG | Telephone call with L. Gong and H. Bhattal (both AlixPartners) re: updates to Purdue cash forecasts requested by Purdue management | 0.5 |
| 05/05/2023 | LG | Continue to update the cash update deck for December emergence scenario | 2.7 |
| 05/05/2023 | LG | Continue to update the emergence date cash master file for December emergence scenario | 2.4 |
| 05/05/2023 | LG | Update the cash update deck for December emergence scenario | 2.3 |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:         Cash Management
Code:      20000191P00001.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 05/08/2023 | HSB | Call with H. Bhattal and L. Gong (both AlixPartners) re: cash update deck for December emergence scenario | 0.5 |
| 05/08/2023 | LG | Call with H. Bhattal and L. Gong (both AlixPartners) re: cash update deck for December emergence scenario | 0.5 |
| 05/08/2023 | LG | Categorize east west transactions for the cash actuals report week ended 05.05 | 1.3 |
| 05/08/2023 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 05.05 | 0.7 |
| 05/08/2023 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 05.05 | 1.6 |
| 05/08/2023 | LG | Revise the cash update deck for December emergence scenario | 2.8 |
| 05/08/2023 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 05.05 | 1.1 |
| 05/08/2023 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 05.05 | 0.7 |
| 05/09/2023 | HSB | Call with H. Bhattal and L. Gong (both AlixPartners) re: cash forecast for December emergence scenario | 0.2 |
| 05/09/2023 | JD | Review and provide comments on the latest cash forecast to actual report. | 0.4 |
| 05/09/2023 | LG | Call with H. Bhattal and L. Gong (both AlixPartners) re: cash forecast for December emergence scenario | 0.2 |
| 05/09/2023 | LG | Prepare the deck for the cash actuals report week ended 04.28 | 2.0 |
| 05/09/2023 | LG | Revise the emergence date cash master file for December emergence scenario | 1.9 |
| 05/09/2023 | LG | Send emails to confirm open items for the cash actuals report week ended 05.05 | 0.3 |
| 05/09/2023 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 05.05 | 1.5 |
| 05/09/2023 | LG | Update the actual vs forecast variance and notes for the cash actuals report week ended 04.28 | 1.8 |
| 05/10/2023 | LG | Extract the updated AR and AP reports from SAP system for 13 week cash forecast starting week 05.12 | 2.0 |
| 05/10/2023 | LG | Update Rhodes AR rollforward for 13 week cash forecast starting week 05.12 | 1.2 |
| 05/10/2023 | LG | Update Rhodes sales forecast and legal fee forecast for 13 week cash forecast starting week 05.12 | 1.4 |
| 05/11/2023 | LG | Update Rhodes operating expense and AP rollforward for 13 week cash forecast starting week 05.12 | 1.5 |
| 05/11/2023 | LG | Update Rhodes rebates forecast for 13 week cash forecast starting week 05.12 | 1.4 |
| 05/12/2023 | LG | Update Rhodes cash forecast summary for 13 week cash forecast starting week 05.12 | 0.9 |
| 05/12/2023 | LG | Update the actual professional fee invoices for emergence cash forecast | 2.6 |
| 05/15/2023 | LG | Categorize east west transactions for the cash actuals report week ended 05.12 | 1.4 |
| 05/15/2023 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 05.12 | 0.8 |
| 05/15/2023 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 05.12 | 1.5 |
| 05/15/2023 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 05.12 | 1.6 |
| 05/15/2023 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 05.12 | 0.9 |

**Alix**Partners

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Cash Management
Code:      20000191P00001.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 05/15/2023 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 05.12 | 0.7 |
| 05/16/2023 | LG | Send emails to confirm open items for the cash actuals report week ended 05.12 | 0.1 |
| 05/17/2023 | LG | Update Purdue customer receipts and AR rollforward for 13 week cash forecast starting week 05.12 | 1.5 |
| 05/17/2023 | LG | Update Purdue IAC receipts and disbursements for 13 week cash forecast starting week 05.12 | 1.2 |
| 05/17/2023 | LG | Update Purdue rebates forecast for 13 week cash forecast starting week 05.12 | 1.7 |
| 05/17/2023 | LG | Update Purdue sales forecast for 13 week cash forecast starting week 05.12 | 1.3 |
| 05/19/2023 | LG | Continue to update Purdue rebates forecast for 13 week cash forecast starting week 05.12 | 2.8 |
| 05/19/2023 | LG | Update Purdue operating expense and Accounts Payable rollforward for 13 week cash forecast starting week 05.12 | 2.5 |
| 05/22/2023 | HSB | Call with H. Bhattal and L. Gong (both AlixPartners) re: emergence cash forecast | 0.1 |
| 05/22/2023 | LG | Call with H. Bhattal and L. Gong (both AlixPartners) re: emergence cash forecast | 0.1 |
| 05/22/2023 | LG | Continue to update Purdue restructuring fee and legal fee for 13 week cash forecast starting week 05.12 | 2.2 |
| 05/22/2023 | LG | Prepare the summary of forecast and actuals for the 13 week cash forecast starting week 05.12 | 1.4 |
| 05/22/2023 | LG | Update Purdue cash forecast summary for 13 week cash forecast starting week 05.12 | 1.6 |
| 05/22/2023 | LG | Update Purdue restructuring fee and legal fee for 13 week cash forecast starting week 05.12 | 2.7 |
| 05/23/2023 | HSB | Call with H. Bhattal and L. Gong (both AlixPartners) to update cash forecast for December emergence scenario | 0.2 |
| 05/23/2023 | HSB | Review Purdue weekly cash report prepared by L. Gong (AlixPartners) | 0.5 |
| 05/23/2023 | JD | Review and provide comments on latest forecast to actual cash report. | 0.2 |
| 05/23/2023 | LG | Call with H. Bhattal and L. Gong (both AlixPartners) to update cash forecast for December emergence scenario | 0.2 |
| 05/23/2023 | LG | Prepare the deck for the 13 week cash forecast starting week 05.12 | 2.1 |
| 05/23/2023 | LG | Prepare the deck for the cash actuals report week ended 05.05 | 1.9 |
| 05/23/2023 | LG | Update the actual vs forecast variance and notes for the cash actuals report week ended 05.05 | 1.8 |
| 05/24/2023 | LG | Update the cash forecast deck for December emergence scenario | 2.4 |
| 05/25/2023 | LG | Categorize east west transactions for the cash actuals report week ended 05.19 | 1.2 |
| 05/25/2023 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 05.19 | 0.7 |
| 05/25/2023 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 05.19 | 1.5 |
| 05/25/2023 | LG | Send emails to confirm open items for the cash actuals report week ended 05.19 | 0.3 |
| 05/25/2023 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 05.19 | 1.5 |
| 05/25/2023 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 05.19 | 0.8 |
| 05/25/2023 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 05.19 | 0.7 |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Cash Management
Code:      20000191P00001.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/26/2023 | HSB | Call with H. Bhattal and L. Gong (both AlixPartners) re: 13 week cash forecast | 0.2 |
| 05/26/2023 | HSB | Review draft of Purdue cash forecast prepared by L. Gong (AlixPartners) | 0.8 |
| 05/26/2023 | JD | Review and provide comments on latest 13 week cash flow forecast from L. Gong (AlixPartners). | 0.4 |
| 05/26/2023 | LG | Call with H. Bhattal and L. Gong (both AlixPartners) re: 13 week cash forecast | 0.2 |
| 05/26/2023 | LG | Continue to update the cash forecast deck for December emergence scenario | 2.3 |
| 05/30/2023 | HSB | Call with H. Bhattal and L. Gong (both AlixPartners) to revise the cash forecast for December emergence scenario | 0.4 |
| 05/30/2023 | LG | Call with H. Bhattal and L. Gong (both AlixPartners) to revise the cash forecast for December emergence scenario | 0.4 |
| 05/31/2023 | HSB | Call with H. Bhattal and L. Gong (both AlixPartners) re: cash forecast for December emergence scenario | 0.1 |
| 05/31/2023 | LG | Call with H. Bhattal and L. Gong (both AlixPartners) re: cash forecast for December emergence scenario | 0.1 |
| 05/31/2023 | LG | Categorize east west transactions for the cash actuals report week ended 05.26 | 1.3 |
| 05/31/2023 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 05.26 | 0.8 |
| 05/31/2023 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 05.26 | 1.5 |
| 05/31/2023 | LG | Send emails to confirm open items for the cash actuals report week ended 05.26 | 0.3 |
| 05/31/2023 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 05.26 | 1.4 |
| 05/31/2023 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 05.26 | 0.9 |
| 05/31/2023 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 05.26 | 0.7 |
| **Total Professional Hours** | | | **116.2** |

**Alix**Partners

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:             Cash Management
Code:           20000191P00001.1.3

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Jesse DelConte | $1,140 | 2.0 | $    2,280.00 |
| Harsimrat Bhattal | $950 | 5.1 | 4,845.00 |
| Limi Gong | $605 | 109.1 | 66,005.50 |
| **Total Professional Hours and Fees** | | **116.2** | **$    73,130.50** |

**Alix**Partners

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:          Communication with Interested Parties
Code:       20000191P00001.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/01/2023 | HSB | Prepare email communications to Purdue management in connection with Purdue bankruptcy related matters | 0.2 |
| 05/01/2023 | JD | Call with M. Atkinson (Province) re: KEIP/KERP. | 0.2 |
| 05/01/2023 | JD | Correspondence with Davis Polk, management and creditor advisors re: KEIP/KERP. | 0.7 |
| 05/01/2023 | LG | Review and revise latest diligence materials to be provided to various stakeholders. | 0.8 |
| 05/01/2023 | LG | Combine IMS data through 04.21 and request approval | 1.2 |
| 05/02/2023 | HSB | Call with T. Melvin, C. Fletcher (both PJT); M. Diaz, B. Bromberg, E. Kurtz (all FTI), E. Min (both Province), G. Coutts, A. Benjamin, R. Balakrishna (all Houlihan), L. Szlezinger, J. Kanwal, K. Murray (all Jefferies) and J. DelConte, L. Gong and H. Bhattal (all AlixPartners) re: Purdue updates | 0.4 |
| 05/02/2023 | JD | Call with T. Melvin, C. Fletcher (both PJT); M. Diaz, B. Bromberg, E. Kurtz (all FTI), E. Min (both Province), G. Coutts, A. Benjamin, R. Balakrishna (all Houlihan), L. Szlezinger, J. Kanwal, K. Murray (all Jefferies) and J. DelConte, L. Gong and H. Bhattal (all AlixPartners) re: Purdue updates | 0.4 |
| 05/02/2023 | JD | Provide comments on the weekly sales report to be shared with creditors. | 0.3 |
| 05/02/2023 | LG | Call with T. Melvin, C. Fletcher (both PJT); M. Diaz, B. Bromberg, E. Kurtz (all FTI), E. Min (both Province), G. Coutts, A. Benjamin, R. Balakrishna (all Houlihan), L. Szlezinger, J. Kanwal, K. Murray (all Jefferies) and J. DelConte, L. Gong and H. Bhattal (all AlixPartners) re: Purdue updates | 0.4 |
| 05/04/2023 | HSB | Prepare email communications to Purdue management in connection with Purdue financial forecasts | 0.3 |
| 05/04/2023 | JD | Correspondence with Davis Polk and PJT re: AHC diligence requests. | 0.4 |
| 05/05/2023 | HSB | Call with C. Robertson (Davis Polk), T. Melvin (PJT), J. DelConte, H. Bhattal (both AlixPartners) re: AHC diligence requests. | 0.4 |
| 05/05/2023 | JD | Call with C. Robertson (Davis Polk), T. Melvin (PJT), J. DelConte, H. Bhattal (both AlixPartners) re: AHC diligence requests. | 0.4 |
| 05/09/2023 | HSB | Participate in call with M. Kesselman, R. Aleali (both Purdue), J. DelConte, H. Bhattal and L. Gong (all AlixPartners), T. Melvin (PJT) re: pipeline call with creditors. | 0.5 |
| 05/09/2023 | JD | Participate in call with M. Kesselman, R. Aleali (both Purdue), J. DelConte, H. Bhattal and L. Gong (all AlixPartners), T. Melvin (PJT) re: pipeline call with creditors. | 0.5 |
| 05/09/2023 | LG | Participate in call with M. Kesselman, R. Aleali (both Purdue), J. DelConte, H. Bhattal and L. Gong (all AlixPartners), T. Melvin (PJT) re: pipeline call with creditors. | 0.5 |
| 05/12/2023 | HSB | Call with M. Kesselman, R. Aleali, J. Ducharme (all Purdue), C. Fletcher, T. Melvin (both PJT), J. DelConte, H. Bhattal and L. Gong (all AlixPartners) re: Purdue pipeline discussion | 0.3 |
| 05/12/2023 | JD | Call with M. Kesselman, R. Aleali, J. Ducharme (all Purdue), C. Fletcher, T. Melvin (both PJT), J. DelConte, H. Bhattal and L. Gong (all AlixPartners) re: Purdue pipeline discussion | 0.3 |
| 05/12/2023 | JD | Correspondence with advisor team re: AHC diligence requests. | 0.7 |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:          Communication with Interested Parties
Code:        20000191P00001.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/12/2023 | LG | Call with M. Kesselman, R. Aleali, J. Ducharme (all Purdue), C. Fletcher, T. Melvin (both PJT), J. DelConte, H. Bhattal and L. Gong (all AlixPartners) re: Purdue pipeline discussion | 0.3 |
| 05/13/2023 | LG | Review and revise latest diligence materials to be provided to various stakeholders. | 1.8 |
| 05/16/2023 | HSB | Call with T. Melvin, C. Fletcher (both PJT), B. Bromberg, E. Kurtz (both FTI), J. Kanwal, K. Murray, L. Szlezinger (all Jefferies), E. Min, M. Atkinson (both Province), A, Benjamin, R. Balakrishna (both Houlihan), J. DelConte, H. Bhattal, and L. Gong (all AlixPartners) re: Purdue FA/IB update meeting | 0.3 |
| 05/16/2023 | JD | Call with T. Melvin, C. Fletcher (both PJT), B. Bromberg, E. Kurtz (both FTI), J. Kanwal, K. Murray, L. Szlezinger (all Jefferies), E. Min, M. Atkinson (both Province), A, Benjamin, R. Balakrishna (both Houlihan), J. DelConte, H. Bhattal, and L. Gong (all AlixPartners) re: Purdue FA/IB update meeting | 0.3 |
| 05/16/2023 | LG | Call with T. Melvin, C. Fletcher (both PJT), B. Bromberg, E. Kurtz (both FTI), J. Kanwal, K. Murray, L. Szlezinger (all Jefferies), E. Min, M. Atkinson (both Province), A, Benjamin, R. Balakrishna (both Houlihan), J. DelConte, H. Bhattal, and L. Gong (all AlixPartners) re: Purdue FA/IB update meeting | 0.3 |
| 05/19/2023 | JD | Prepare and circulate draft responses to diligence questions from the AHC. | 0.8 |
| 05/22/2023 | HSB | Call with M. Kesselman, R. Aleali, J. Ducharme and others (all Purdue), C. Fletcher, T. Melvin (both PJT), E. Kurtz (FTI), J. Kanwal, L. Szlezinger (both Jefferies), E. Min, M. Atkinson (both Province), R. Balakrishna, G. Coutts (both Houlihan),  J. DelConte, H. Bhattal, and L. Gong (all AlixPartners) re: Purdue pipeline update | 1.4 |
| 05/22/2023 | JD | Call with M. Kesselman, R. Aleali, J. Ducharme and others (all Purdue), C. Fletcher, T. Melvin (both PJT), E. Kurtz (FTI), J. Kanwal, L. Szlezinger (both Jefferies), E. Min, M. Atkinson (both Province), R. Balakrishna, G. Coutts (both Houlihan),  J. DelConte, H. Bhattal, and L. Gong (all AlixPartners) re: Purdue pipeline update | 1.4 |
| 05/22/2023 | LG | Call with M. Kesselman, R. Aleali, J. Ducharme and others (all Purdue), C. Fletcher, T. Melvin (both PJT), E. Kurtz (FTI), J. Kanwal, L. Szlezinger (both Jefferies), E. Min, M. Atkinson (both Province), R. Balakrishna, G. Coutts (both Houlihan),  J. DelConte, H. Bhattal, and L. Gong (all AlixPartners) re: Purdue pipeline update | 1.4 |
| 05/23/2023 | HSB | Call with E. Borkowski, M. Kesselman, R. Aleali (all Purdue), M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. O'Connell, T. Melvin (both PJT), J. DelConte, H. Bhattal (both AlixPartners) re: AHC diligence request. | 0.9 |
| 05/23/2023 | JD | Call with E. Borkowski, M. Kesselman, R. Aleali (all Purdue), M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. O'Connell, T. Melvin (both PJT), J. DelConte, H. Bhattal (both AlixPartners) re: AHC diligence request. | 0.9 |
| 05/25/2023 | HSB | Call with K. Darragh and others (all Purdue), T. Pajolek (CBRE), A. Pal, N. Burns (both Wiggin & Dana) re: Purdue related updates and planning | 0.9 |
| 05/29/2023 | LG | Review and revise latest diligence materials to be provided to various stakeholders. | 0.8 |
| 05/30/2023 | HSB | Call with T. Melvin, C. Fletcher (both PJT), B. Bromberg (FTI), J. Kanwal, K. Murray, L. Szlezinger (all Jefferies), E. Min, M. Atkinson (both Province), A, Benjamin, R. Balakrishna (both Houlihan), J. DelConte, H. Bhattal (partial), and L. Gong (all AlixPartners) re: Purdue FA/IB update meeting | 0.4 |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:         Communication with Interested Parties
Code:       20000191P00001.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/30/2023 | JD | Call with T. Melvin, C. Fletcher (both PJT), B. Bromberg (FTI), J. Kanwal, K. Murray, L. Szlezinger (all Jefferies), E. Min, M. Atkinson (both Province), A, Benjamin, R. Balakrishna (both Houlihan), J. DelConte, H. Bhattal (partial), and L. Gong (all AlixPartners) re: Purdue FA/IB update meeting | 0.4 |
| 05/30/2023 | LG | Call with T. Melvin, C. Fletcher (both PJT), B. Bromberg (FTI), J. Kanwal, K. Murray, L. Szlezinger (all Jefferies), E. Min, M. Atkinson (both Province), A, Benjamin, R. Balakrishna (both Houlihan), J. DelConte, H. Bhattal (partial), and L. Gong (all AlixPartners) re: Purdue FA/IB update meeting | 0.5 |
| 05/31/2023 | HSB | Review draft of diligence responses to requests from creditors | 1.2 |
| **Total Professional Hours** | | | **22.9** |

**Alix**Partners

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:              Communication with Interested Parties
Code:            20000191P00001.1.4

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Jesse DelConte | $1,140 | 7.7 | $ | 8,778.00 |
| Harsimrat Bhattal | $950 | 7.2 | | 6,840.00 |
| Limi Gong | $605 | 8.0 | | 4,840.00 |
| **Total Professional Hours and Fees** | | **22.9** | **$** | **20,458.00** |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:          U. S. Trustee / Court Reporting Requirements
Code:       20000191P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/08/2023 | LG | Send emails to get data for April 2023 monthly operating report | 0.6 |
| 05/11/2023 | LG | Confirm payments on pre-petition liabilities for April 2023 monthly operating | 0.8 |
| 05/11/2023 | LG | Prepare SAP data collection and update the director fees of the insider payments report for April 2023 monthly operating report | 1.8 |
| 05/11/2023 | LG | Prepare SAP data collection and update the professional payments for April 2023 monthly operating report | 2.5 |
| 05/15/2023 | HSB | Call with H. Bhattal and L. Gong (both AlixPartners) re: April 2023 monthly operating report | 0.1 |
| 05/15/2023 | LG | Call with H. Bhattal and L. Gong (both AlixPartners) re: April 2023 monthly operating report | 0.1 |
| 05/15/2023 | LG | Update the headcount data for April 2023 monthly operating report | 0.3 |
| 05/15/2023 | LG | Update the IAC payments of the insider payments report for April 2023 monthly operating report | 1.5 |
| 05/16/2023 | HSB | Call with H. Bhattal and L. Gong (both AlixPartners) to discuss April 2023 monthly operating report | 0.2 |
| 05/16/2023 | LG | Call with H. Bhattal and L. Gong (both AlixPartners) to discuss April 2023 monthly operating report | 0.2 |
| 05/16/2023 | LG | Combine all data for draft April 2023 monthly operating report | 2.5 |
| 05/16/2023 | LG | Update the bank balances for April 2023 monthly operating report | 2.6 |
| 05/16/2023 | LG | Update the cash activity and cash schedule for April 2023 monthly operating report | 2.8 |
| 05/16/2023 | LG | Update the compensation and T&E reimbursements of the insider payments report for April 2023 monthly operating report | 1.1 |
| 05/17/2023 | LG | Prepare the draft version of April 2023 monthly operating report | 2.7 |
| 05/18/2023 | LG | Update the housing and indemnification of the insider payments report for April 2023 monthly operating report | 1.6 |
| 05/23/2023 | LG | Check and revise the draft version of April 2023 monthly operating report | 1.7 |
| 05/24/2023 | HSB | Telephone call with H. Bhattal and L. Gong (both AlixPartners) to update April 2023 monthly operating report | 0.4 |
| 05/24/2023 | HSB | Review draft of Purdue monthly operating report prepared by L. Gong (AlixPartners) | 0.8 |
| 05/24/2023 | JD | Review and provide comments on draft monthly operating report before sending it to the company. | 0.3 |
| 05/24/2023 | LG | Telephone call with H. Bhattal and L. Gong (both AlixPartners) to update April 2023 monthly operating report | 0.4 |
| 05/24/2023 | LG | Update the financials for April 2023 monthly operating report | 2.6 |
| 05/30/2023 | HSB | Review Purdue monthly OCP report prepared by L. Gong (AlixPartners) | 0.4 |
| 05/30/2023 | LG | Prepare the monthly OCP tracking report for April 2023 | 2.4 |
| 05/30/2023 | LG | Revise the monthly OCP tracking report for April 2023 | 2.5 |
| 05/31/2023 | JD | Review and provide comments on OCP reporting. | 0.2 |
| **Total Professional Hours** | | | **33.1** |

**Alix**Partners

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

| | | |
|---|---|---|
| Re: | U. S. Trustee / Court Reporting Requirements |
| Code: | 20000191P00001.1.5 |

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Jesse DelConte | $1,140 | 0.5 | $ 570.00 |
| Harsimrat Bhattal | $950 | 1.9 | 1,805.00 |
| Limi Gong | $605 | 30.7 | 18,573.50 |
| **Total Professional Hours and Fees** | | **33.1** | **$ 20,948.50** |

**Alix**Partners

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:          Business Analysis & Operations
Code:        20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/01/2023 | HSB | Call with M. Huebner, T. Matlock (both Davis Polk), M. Kesselman, R. Aleali (both Purdue), T. Melvin, C. Fletcher (both PJT), J. DelConte, H. Bhattal (both AlixPartners) re: board meeting slides. | 0.5 |
| 05/01/2023 | HSB | Call with T. Ronan, K. Darragh (both Purdue), T. Melvin, C. Fletcher (both PJT) re: Purdue updates and planning | 0.6 |
| 05/01/2023 | HSB | Prepare Avrio related financial analysis in connection with request from Purdue management | 1.4 |
| 05/01/2023 | HSB | Review Purdue diligence info received from Purdue management and prepared comments | 1.5 |
| 05/01/2023 | HSB | Review Purdue financial forecasts in connection with upcoming Purdue Special Committee meeting | 1.3 |
| 05/01/2023 | HSB | Review Purdue KEIP/KERP info prepared by WTW in connection with court | 0.6 |
| 05/01/2023 | HSB | Review Rhodes weekly sales report prepared by L. Gong (AlixPartners) | 0.3 |
| 05/01/2023 | HSB | Review updated draft of Purdue KEIP/KERP declaration prepared by Davis Polk and provided comments | 1.6 |
| 05/01/2023 | HSB | Review updated draft of Purdue keip/kerp motion prepared by Davis Polk | 0.4 |
| 05/01/2023 | JD | Call with M. Huebner, T. Matlock (both Davis Polk), M. Kesselman, R. Aleali (both Purdue), T. Melvin, C. Fletcher (both PJT), J. DelConte, H. Bhattal (both AlixPartners) re: board meeting slides. | 0.5 |
| 05/01/2023 | JD | Call with D. Consla (Davis Polk) re: KEIP/KERP. | 0.3 |
| 05/01/2023 | JD | Call with M. Huebner (Davis Polk) re: KEIP/KERP. | 0.3 |
| 05/01/2023 | JD | Call with R. Aleali (Purdue) re: KEIP/KERP and upcoming board meeting. | 0.9 |
| 05/01/2023 | JD | Call with T. Roncalli, M. Kesselman (both Purdue), M. Huebner (Davis Polk) re: KEIP/KERP. | 0.6 |
| 05/01/2023 | JD | Create detailed historical KEIP reduction table for backup to calculations in the KEIP/KERP motion. | 0.8 |
| 05/01/2023 | JD | Review and provide comments on latest draft KEIP/KERP declaration. | 0.8 |
| 05/01/2023 | JD | Review final tax slides for upcoming board meeting. | 0.2 |
| 05/01/2023 | JD | Review latest KEIP/KERP motion and Gartrell declaration. | 1.0 |
| 05/02/2023 | HSB | Attend Purdue Special Committee call with J. DelConte (partial) and H. Bhattal (both AlixPartners) | 1.5 |
| 05/02/2023 | HSB | Review Purdue branded products forecasts in connection with ongoing analysis | 1.2 |
| 05/02/2023 | HSB | Review Purdue cash forecasts prepared by L. Gong (AlixPartners) | 1.4 |
| 05/02/2023 | HSB | Review updated versions of Purdue Keip/Kerp documents prepared by Davis Polk | 0.4 |
| 05/02/2023 | HSB | Update excel file with Purdue financial forecasts | 2.5 |
| 05/02/2023 | JD | Attend Purdue Special Committee call with J. DelConte (partial) and H. Bhattal (both AlixPartners) | 1.0 |
| 05/02/2023 | JD | Review assumptions and sensitivities for updated business plan. | 0.9 |
| 05/02/2023 | JD | Call with B. Weingarten (Purdue), T. Melvin (PJT) re: updated business plan. | 0.5 |
| 05/02/2023 | JD | Call with M. Huebner (Davis Polk) re: KEIP/KERP. | 0.1 |
| 05/02/2023 | JD | Call with M. Huebner (Davis Polk), M. Kesselman, C. Landau (both Purdue) re: KEIP/KERP. | 0.4 |
| 05/02/2023 | JD | Correspondence with Davis Polk, Willis Towers Watson, management and creditor advisors re: KEIP/KERP follow-up questions. | 0.4 |
| 05/02/2023 | JD | Final review of KEIP/KERP declaration. | 1.0 |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/03/2023 | HSB | Review Purdue business plan related details in connection with analysis requested by Purdue management | 1.3 |
| 05/03/2023 | HSB | Review Purdue financial forecasts prepared by K. Darragh (Purdue) | 1.6 |
| 05/03/2023 | HSB | Update Purdue analysis prepared by L. Gong (AlixPartners) | 1.5 |
| 05/03/2023 | JD | Review and provide comments on detailed emergence cash analysis from L. Gong (AlixPartners). | 1.1 |
| 05/03/2023 | LG | Continue to revise the deck for March 2023 monthly Flash Report | 2.3 |
| 05/04/2023 | ADD | Download data from SAP accounting system and compile liabilities subject to compromise report April month end. | 2.9 |
| 05/04/2023 | HSB | Prepare updates to financial analysis requested by Purdue management | 1.7 |
| 05/04/2023 | HSB | Review Purdue financial forecasts in connection with analysis requested by Purdue management | 1.3 |
| 05/04/2023 | HSB | Review Purdue financial forecasts prepared by L. Gong (AlixPartners) | 1.6 |
| 05/05/2023 | HSB | Telephone call with H. Bhattal and L. Gong (both AlixPartners) to update cash forecast for December emergence scenario | 0.6 |
| 05/05/2023 | HSB | Review Avrio related info in connection with ongoing sale process | 0.4 |
| 05/05/2023 | HSB | Review Purdue business plan related details in connection with review of emergence date cash forecasts | 1.3 |
| 05/05/2023 | HSB | Review Purdue cash forecasts prepared by L. Gong (AlixPartners) | 1.2 |
| 05/05/2023 | HSB | Review Purdue emergence cash forecast deck prepared by L. Gong (AlixPartners) and provided comments for updates | 1.8 |
| 05/05/2023 | JD | Call with M. Kesselman, B. Weingarten and others (all Purdue), T. Melvin (PJT) re: updated business plan. | 0.5 |
| 05/05/2023 | JD | Correspondence with Davis Polk re: KEIP hearing prep. | 0.2 |
| 05/05/2023 | JD | Review draft updated business plan presentation from B. Weingarten (Purdue). | 0.3 |
| 05/08/2023 | HSB | Review Purdue presentation in connection with requests from Purdue management | 0.6 |
| 05/08/2023 | HSB | Review Purdue business plan related details in connection with ongoing analyses requested by Purdue management | 1.5 |
| 05/08/2023 | HSB | Review Purdue financial forecasts and related details prepared by L. Gong (AlixPartners) | 1.3 |
| 05/08/2023 | HSB | Update excel file with Purdue financial forecasts requested by Purdue management | 2.2 |
| 05/08/2023 | JD | Correspondence with management re: month-end professional fee accruals. | 0.3 |
| 05/08/2023 | JD | Review and provide comments on the latest December emergence cash scenario. | 0.5 |
| 05/08/2023 | JD | Update latest professional fee tracker and forecast. | 1.5 |
| 05/09/2023 | HSB | Participate in Board meeting with J. DelConte, H. Bhattal (both AlixPartners) and others. | 0.4 |
| 05/09/2023 | HSB | Call with K. Darragh (Purdue), H. Bhattal, and L. Gong (both AlixPartners) to discuss the cash update deck for December emergence scenario | 0.6 |
| 05/09/2023 | HSB | Review Purdue board presentation prepared by Purdue management | 1.6 |
| 05/09/2023 | HSB | Review Purdue business plan related details in connection with ongoing analyses requested by Purdue management | 1.8 |
| 05/09/2023 | HSB | Review Purdue expense forecasts prepared by L. Gong (AlixPartners) in connection with ongoing analysis | 1.2 |
| 05/09/2023 | HSB | Review Purdue financial forecasts in connection with diligence requests from Creditors | 1.7 |

**Alix**Partners

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/09/2023 | JD | Participate in Board meeting with J. DelConte, H. Bhattal (both AlixPartners) and others. | 0.4 |
| 05/09/2023 | JD | Call with R. Aleali (Purdue) re: upcoming meetings. | 0.3 |
| 05/09/2023 | LG | Call with K. Darragh (Purdue), H. Bhattal, and L. Gong (both AlixPartners) to discuss the cash update deck for December emergence scenario | 0.6 |
| 05/10/2023 | HSB | Update excel file with Purdue financial forecasts in connection with ongoing | 1.4 |
| 05/10/2023 | HSB | Update Purdue financial forecasts requested by Purdue management | 1.8 |
| 05/10/2023 | LG | Finalize the deck for March 2023 monthly Flash Report | 2.7 |
| 05/11/2023 | HSB | Review Purdue updated emergence cash forecast prepared by L. Gong (AlixPartners) | 1.4 |
| 05/11/2023 | HSB | Call with H. Bhattal and L. Gong (both AlixPartners) re: March 2023 monthly flash report | 0.1 |
| 05/11/2023 | HSB | Review Purdue expense forecasts in connection with analysis requested by Purdue management | 1.4 |
| 05/11/2023 | HSB | Review Purdue monthly financial report prepared by L. Gong (AlixPartners) | 1.4 |
| 05/11/2023 | HSB | Update excel file with Purdue financial forecasts requested by Purdue management | 1.2 |
| 05/11/2023 | JD | Review preliminary net sales scenarios from management. | 0.6 |
| 05/11/2023 | KM | Analysis and planning re: clean sheet and business planning 2.0. | 2.2 |
| 05/11/2023 | KM | Meeting with C. Landau, M. Kesselman, B. Weingarten, D. McGuire, E. Borkowski (Purdue) re: business planning workstream check in. | 0.7 |
| 05/11/2023 | LG | Call with H. Bhattal and L. Gong (both AlixPartners) re: March 2023 monthly flash report | 0.1 |
| 05/12/2023 | CS | Call with K. McCafferty, C. Singh (both AlixPartners) re: latest update for project business plan 2.0. | 1.6 |
| 05/12/2023 | CS | Analysis re: project business plan 2.0 deck. | 2.8 |
| 05/12/2023 | CS | Project planning and management re: business plan 2.0. | 1.3 |
| 05/12/2023 | CS | Review re: Operating Model. | 2.8 |
| 05/12/2023 | HSB | Call with R. Aleali (Purdue), K. Benedict, J. McClammy, A. Schwartz (all Davis Polk), J. DelConte, H. Bhattal, and L. Gong (all AlixPartners) re: Purdue KEIP KERP discussion | 0.8 |
| 05/12/2023 | HSB | Call with H. Bhattal and L. Gong (both AlixPartners) re: Purdue/AlixPartners introduction deck | 0.4 |
| 05/12/2023 | HSB | Prepare draft of Purdue presentation for Purdue management | 2.1 |
| 05/12/2023 | HSB | Review Purdue financial information prepared by Purdue management in connection with updates to financial forecasts | 1.6 |
| 05/12/2023 | HSB | Review Purdue keip/kerp related documents in connection with upcoming court hearing | 1.4 |
| 05/12/2023 | HSB | Review Purdue pipeline information prepared by Purdue management in connection with ongoing diligence request | 0.6 |
| 05/12/2023 | JD | Call with R. Aleali (Purdue), K. Benedict, J. McClammy, A. Schwartz (all Davis Polk), J. DelConte, H. Bhattal, and L. Gong (all AlixPartners) re: Purdue KEIP KERP discussion | 0.8 |
| 05/12/2023 | JD | Review KEIP/KERP declarations and motion in advance of prep call with Davis Polk. | 0.8 |
| 05/12/2023 | JD | Review latest roster to be used for the updated scenario analysis. | 0.3 |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:          Business Analysis & Operations
Code:        20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/12/2023 | KM | Call with K. McCafferty, C. Singh (both AlixPartners) re: latest update for project business plan 2.0. | 1.6 |
| 05/12/2023 | KM | Workstream planning re: clean sheet and business planning 2.0. | 2.2 |
| 05/12/2023 | LG | Call with R. Aleali (Purdue), K. Benedict, J. McClammy, A. Schwartz (all Davis Polk), J. DelConte, H. Bhattal, and L. Gong (all AlixPartners) re: Purdue KEIP KERP discussion | 0.8 |
| 05/12/2023 | LG | Call with H. Bhattal and L. Gong (both AlixPartners) re: Purdue/AlixPartners introduction deck | 0.4 |
| 05/12/2023 | LG | Finalize Purdue forecast documents requested by management | 2.7 |
| 05/15/2023 | CS | Call with K. McCafferty, C. Singh (both AlixPartners) re: latest update for project business plan 2.0. | 0.9 |
| 05/15/2023 | CS | Analysis re: project business plan 2.0 deck. | 2.7 |
| 05/15/2023 | CS | Data management re: business plan 2.0. | 2.9 |
| 05/15/2023 | CS | Prepare documents re: business plan 2.0. | 2.8 |
| 05/15/2023 | HSB | Review Purdue business plan details prepared by Purdue management in connection with ongoing analysis | 1.9 |
| 05/15/2023 | HSB | Review Purdue emergence forecasts in connection with ongoing analysis | 0.3 |
| 05/15/2023 | HSB | Review Purdue financial forecasts prepared by L. Gong (AlixPartners) in connection with ongoing analysis | 1.6 |
| 05/15/2023 | HSB | Review Purdue financial information in connection with meeting with Purdue management to discuss Purdue bankruptcy related matters | 1.5 |
| 05/15/2023 | HSB | Review Purdue pipeline information prepared by Purdue management in connection with diligence requests | 1.2 |
| 05/15/2023 | JD | Correspondence with Davis Polk re: UST response to KEIP/KERP motion. | 0.4 |
| 05/15/2023 | JD | Review latest R&D outline from PJT. | 0.2 |
| 05/15/2023 | KM | Call with K. McCafferty, C. Singh (both AlixPartners) re: latest update for project business plan 2.0. | 0.9 |
| 05/16/2023 | CS | Organizational analysis re: project business plan 2.0 deck. | 2.9 |
| 05/16/2023 | CS | Update cost analysis re: business plan 2.0. | 2.3 |
| 05/16/2023 | CS | Work on slides re: business plan 2.0. | 2.8 |
| 05/16/2023 | CS | Call with B. Weingarten, K. Darragh (both Purdue) and K. McCafferty, C. Singh (both AlixPartners) re: business plan 2.0 project scope discussion. | 0.5 |
| 05/16/2023 | CS | Call with K. McCafferty, C. Singh (both AlixPartners) re: latest update for project business plan 2.0. | 1.8 |
| 05/16/2023 | HSB | Meeting with E. Borkowski (Purdue) and J. DelConte and H. Bhattal (both AlixPartners) re: Purdue updates | 2.0 |
| 05/16/2023 | HSB | Update excel file with Purdue forecasts in connection with requests from Purdue management | 1.2 |
| 05/16/2023 | JD | Meeting with E. Borkowski (Purdue) and J. DelConte and H. Bhattal (both AlixPartners) re: Purdue updates | 2.0 |
| 05/16/2023 | JD | Review and provide comments on the monthly flash report to be provided to creditors. | 0.5 |
| 05/16/2023 | KM | Call with B. Weingarten, K. Darragh (both Purdue) and K. McCafferty, C. Singh (both AlixPartners) re: business plan 2.0 project scope discussion. | 0.5 |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/16/2023 | KM | Call with K. McCafferty, C. Singh (both AlixPartners) re: latest update for project business plan 2.0. | 1.8 |
| 05/17/2023 | CS | Call with D. McGuire, K. Darragh (both Purdue) and K. McCafferty, C. Singh (both AlixPartners) re: latest update for Tech Ops business plan 2.0. | 1.0 |
| 05/17/2023 | CS | Call with J. Ducharme, K. Darragh (both Purdue) and K. McCafferty, C. Singh (both AlixPartners) re: latest update for R&D business plan 2.0. | 1.4 |
| 05/17/2023 | CS | Call with K. McCafferty, C. Singh (both AlixPartners) re: latest update for project business plan 2.0. | 0.9 |
| 05/17/2023 | CS | Call with K. McCafferty, C. Singh (both AlixPartners) re: latest update for Tech Ops business plan 2.0. | 1.0 |
| 05/17/2023 | CS | Call with K. McCafferty, C. Singh (both AlixPartners) re: R&D business plan 2.0 follow up analysis. | 1.5 |
| 05/17/2023 | CS | Prepare document re: R&D analysis. | 2.6 |
| 05/17/2023 | CS | Prepare document re: Tech Ops analysis. | 2.4 |
| 05/17/2023 | HSB | Review Purdue financial forecasts prepared by L. Gong (AlixPartners) | 0.5 |
| 05/17/2023 | HSB | Review Purdue financial information prepared by Purdue management in connection with ongoing analysis | 0.7 |
| 05/17/2023 | HSB | Review Purdue keip/kerp related information in connection with upcoming bankruptcy court hearing | 0.5 |
| 05/17/2023 | JD | Review historical compensation details to reply to request from management. | 0.3 |
| 05/17/2023 | KM | Call with D. McGuire, K. Darragh (both Purdue) and K. McCafferty, C. Singh (both AlixPartners) re: latest update for Tech Ops business plan 2.0. | 1.0 |
| 05/17/2023 | KM | Call with J. Ducharme, K. Darragh (both Purdue) and K. McCafferty, C. Singh (both AlixPartners) re: latest update for R&D business plan 2.0. | 1.4 |
| 05/17/2023 | KM | Call with K. McCafferty, C. Singh (both AlixPartners) re: latest update for project business plan 2.0. | 0.9 |
| 05/17/2023 | KM | Call with K. McCafferty, C. Singh (both AlixPartners) re: latest update for Tech Ops business plan 2.0. | 1.0 |
| 05/17/2023 | KM | Call with K. McCafferty, C. Singh (both AlixPartners) re: R&D business plan 2.0 follow up analysis. | 1.5 |
| 05/18/2023 | CS | Call with C. Landau,  B Weingarten, J. Ducharme, K. Darragh, and others (all Purdue) and K. McCafferty, C. Singh (both AlixPartners) re: weekly update for project business plan 2.0. | 1.0 |
| 05/18/2023 | CS | Call with K. McCafferty, C. Singh (both AlixPartners) re: weekly update for project business plan 2.0. | 0.1 |
| 05/18/2023 | CS | Develop documents re: FP&A business plan 2.0 | 2.4 |
| 05/18/2023 | CS | Prepare documents re: R&D business plan 2.0 | 2.8 |
| 05/18/2023 | CS | Update analysis and documents re: Tech Ops. | 2.3 |
| 05/18/2023 | HSB | Call with K. Benedict, J. McClammy, D. Consla (all Davis Polk), R. Aleali (Purdue), J. DelConte, H. Bhattal (both AlixPartners) re: KEIP/KERP hearing prep. | 1.1 |
| 05/18/2023 | HSB | Review Purdue financial information prepared by Purdue management in connection with ongoing analysis | 1.7 |
| 05/18/2023 | HSB | Review Purdue update prepared by C. Singh (AlixPartners) | 0.3 |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/18/2023 | JD | Call with K. Benedict, J. McClammy, D. Consla (all Davis Polk), R. Aleali (Purdue), J. DelConte, H. Bhattal (both AlixPartners) re: KEIP/KERP hearing prep. | 1.1 |
| 05/18/2023 | JD | Review declaration in advance of testimony prep with Davis Polk. | 0.3 |
| 05/18/2023 | JD | Review latest updates to the R&D scorecard objectives from management. | 0.2 |
| 05/18/2023 | JD | Review presentation re: business plan update materials. | 0.3 |
| 05/18/2023 | KM | Call with C. Landau,  B Weingarten, J. Ducharme, K. Darragh, and others (all Purdue) and K. McCafferty, C. Singh (both AlixPartners) re: weekly update for project business plan 2.0. | 1.0 |
| 05/18/2023 | KM | Call with K. McCafferty, C. Singh (both AlixPartners) re: weekly update for project business plan 2.0. | 0.1 |
| 05/19/2023 | CS | Analysis re: business 2.0 update. | 1.9 |
| 05/19/2023 | CS | Edit documents re: business 2.0 update. | 2.3 |
| 05/19/2023 | CS | Prepare analysis and documents re: business 2.0 Board of Directors update. | 1.4 |
| 05/19/2023 | CS | Prepare documents re: HR and Legal Business 2.0. | 2.6 |
| 05/19/2023 | HSB | Prepare draft of Purdue presentation for Purdue management | 1.5 |
| 05/19/2023 | HSB | Review Purdue financial information and prepared analysis requested by Purdue management | 2.5 |
| 05/19/2023 | HSB | Review Purdue pipeline information prepared by Purdue management in connection with diligence requests | 0.4 |
| 05/19/2023 | JD | Prepare updated master file to send to Human Resources to track incentive compensation payments. | 1.7 |
| 05/22/2023 | CS | Discussion with B. Weingarten, K. Darragh, and others (all Purdue) re: business planning check in. | 0.5 |
| 05/22/2023 | CS | Discussion with B. Weingarten, M. Kesselman, K. Darragh, and others (all Purdue) and K. McCafferty, C. Singh (both AlixPartners) re: legal business | 1.0 |
| 05/22/2023 | CS | Discussion with E. Borkowski, K. Darragh (Purdue) and K. McCafferty, C. Singh (AlixPartners) re: latest update for Finance business planning. | 1.0 |
| 05/22/2023 | CS | Discussion with K. McCafferty, C. Singh (both AlixPartners) re: business 2.0 financial analysis. | 1.4 |
| 05/22/2023 | CS | Discussion with K. McCafferty, C. Singh (both AlixPartners) re: latest update for Finance business plan 2.0. | 0.1 |
| 05/22/2023 | CS | Analysis re: Wilson business planning. | 1.9 |
| 05/22/2023 | CS | Edit documents re: business planning. | 2.4 |
| 05/22/2023 | HSB | Call with A. Schwartz, D. Klein, K. Benedict, J. McClammy, D. Consla (all Davis Polk), M. Kesselman, R. Aleali (both Purdue), J. DelConte, H. Bhattal (both AlixPartners) re: testimony prep. | 1.0 |
| 05/22/2023 | HSB | Call with K. Darragh (Purdue), H. Bhattal, and L. Gong (both AlixPartners) re: Purdue forecast discussion | 0.7 |
| 05/22/2023 | HSB | Review Purdue financial analysis prepared by Purdue management in response to diligence requests | 1.2 |
| 05/22/2023 | HSB | Review Purdue financial forecasts prepared by K. Darragh (Purdue) | 0.7 |
| 05/22/2023 | HSB | Review Purdue financial information prepared by Purdue management in connection with ongoing analysis | 1.2 |

**Alix**Partners

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:       Business Analysis & Operations
Code:     20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/22/2023 | HSB | Review Purdue work transfer information in connection with request from Purdue management | 0.4 |
| 05/22/2023 | JD | Call with A. Schwartz, D. Klein, K. Benedict, J. McClammy, D. Consla (all Davis Polk), M. Kesselman, R. Aleali (both Purdue), J. DelConte, H. Bhattal (both AlixPartners) re: testimony prep. | 1.0 |
| 05/22/2023 | JD | Review and provide comments on Davis Polk opening statement re: KEIP/KERP. | 0.5 |
| 05/22/2023 | JD | Review motion, Gartrell declaration, DelConte declaration, scorecards and KEIP/KERP details in advance of testimony tomorrow. | 2.5 |
| 05/22/2023 | JD | Review previous year's scorecards and final scoring in advance of upcoming KEIP/KERP hearing. | 0.7 |
| 05/22/2023 | KM | Discussion with B. Weingarten, M. Kesselman, K. Darragh, and others (all Purdue) and K. McCafferty, C. Singh (both AlixPartners) re: legal business | 1.0 |
| 05/22/2023 | KM | Discussion with E. Borkowski, K. Darragh (Purdue) and K. McCafferty, C. Singh (AlixPartners) re: latest update for business plan 2.0. | 1.0 |
| 05/22/2023 | KM | Discussion with K. McCafferty, C. Singh (both AlixPartners) re: business 2.0 financial analysis. | 1.4 |
| 05/22/2023 | KM | Discussion with K. McCafferty, C. Singh (both AlixPartners) re: latest update for Finance business plan 2.0. | 0.1 |
| 05/22/2023 | LG | Call with K. Darragh (Purdue), H. Bhattal, and L. Gong (both AlixPartners) re: Purdue forecast discussion | 0.7 |
| 05/23/2023 | CS | Data analysis and develop documents re: business planning. | 2.6 |
| 05/23/2023 | CS | Discussion with B. Weingarten, J. Ducharme, K. Darragh, and others (all Purdue) and K. McCafferty, C. Singh (both AlixPartners) re: latest update for R&D Business planning. | 1.0 |
| 05/23/2023 | CS | Discussion with B. Weingarten, K. Darragh and others (all Purdue) and K. McCafferty, C. Singh (both AlixPartners) re: latest update for HR Business planning. | 1.0 |
| 05/23/2023 | CS | Discussion with D. McGuire, K. Darragh and others (all Purdue) and K. McCafferty, C. Singh (both AlixPartners) re: Planning exercise. | 1.0 |
| 05/23/2023 | CS | Discussion with K. Darragh and others (all Purdue) and K. McCafferty, C. Singh (both AlixPartners) re: latest update for Sales & Marketing Business planning. | 0.8 |
| 05/23/2023 | CS | Working session with K. McCafferty, C. Singh (both AlixPartners) re: latest update for Finance business planning. | 1.6 |
| 05/23/2023 | CS | Working session with K. McCafferty, C. Singh (both AlixPartners) re: latest update for Finance business planning. | 2.4 |
| 05/23/2023 | CS | Data management re: business planning. | 1.2 |
| 05/23/2023 | HSB | Review Purdue business plan related details prepared by Purdue management in connection with ongoing analysis | 1.2 |
| 05/23/2023 | HSB | Review Purdue financial analysis prepared by K. McCafferty (AlixPartners) in connection with request from Purdue management | 0.7 |
| 05/23/2023 | HSB | Review Purdue financial information prepared by Purdue management in connection with upcoming board meeting | 1.2 |
| 05/23/2023 | HSB | Review Purdue lease agreement in connection with request from Purdue management | 0.6 |
| 05/23/2023 | HSB | Review Purdue pipeline assets information prepared by Purdue management | 0.4 |

**Alix**Partners

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:       Business Analysis & Operations
Code:    20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 05/23/2023 | JD | Call with E. Borkowski (Purdue) re: business operations. | 0.3 |
| 05/23/2023 | JD | Call with R. Aleali (Purdue) re: business updates. | 0.5 |
| 05/23/2023 | JD | Correspondence with management re: updated roster files. | 0.2 |
| 05/23/2023 | JD | Prepare for KEIP/KERP hearing testimony. | 0.9 |
| 05/23/2023 | KM | Data analysis and develop documents re: business planning. | 2.6 |
| 05/23/2023 | KM | Discussion with B. Weingarten, J. Ducharme, K. Darragh, and others (all Purdue) and K. McCafferty, C. Singh (both AlixPartners) re: latest update for R&D Business planning. | 1.0 |
| 05/23/2023 | KM | Discussion with B. Weingarten, K. Darragh and others (all Purdue) and K. McCafferty, C. Singh (both AlixPartners) re: latest update for HR Business planning. | 1.0 |
| 05/23/2023 | KM | Discussion with D. McGuire, K. Darragh and others (all Purdue) and K. McCafferty, C. Singh (both AlixPartners) re: Planning exercise. | 1.0 |
| 05/23/2023 | KM | Discussion with K. Darragh and others (all Purdue) and K. McCafferty, C. Singh (both AlixPartners) re: latest update for Sales & Marketing Business planning. | 0.8 |
| 05/23/2023 | KM | Working session with K. McCafferty, C. Singh (both AlixPartners) re: latest update for Finance business planning. | 1.6 |
| 05/23/2023 | KM | Working session with K. McCafferty, C. Singh (both AlixPartners) re: latest update for Finance business planning. | 2.4 |
| 05/23/2023 | KM | Analysis and documentation re: board of Directors update and business plan 2.0. | 1.6 |
| 05/24/2023 | ADD | Call with H. Bhattal and A. DePalma (both AlixPartners) to discuss auditor | 0.4 |
| 05/24/2023 | ADD | Call with Purdue accounting team to discuss auditor request. | 0.5 |
| 05/24/2023 | ADD | Compiled information from SAP system in response to auditor request. | 2.3 |
| 05/24/2023 | ADD | Research auditor request re: Liabilities Subject to Compromise balance. | 3.1 |
| 05/24/2023 | CS | Discussion with E. Borkowski (Purdue), J. DelConte, K. McCafferty (partial), and C. Singh (all AlixPartners) re: Wilson. | 1.0 |
| 05/24/2023 | CS | Call with J. DelConte, H. Bhattal, K. McCafferty, C. Singh (all AlixPartners) re: business plan updates and analysis requested by Purdue management | 0.6 |
| 05/24/2023 | CS | Discussion with K. McCafferty and C. Singh (both AlixPartners) re: business planning analysis and deck. | 2.9 |
| 05/24/2023 | CS | Analysis re: Purdue business planning. | 1.0 |
| 05/24/2023 | CS | Develop documents re: board of Directors update. | 2.7 |
| 05/24/2023 | CS | Develop documents re: functional updates for Business planning. | 2.8 |
| 05/24/2023 | HSB | Call with H. Bhattal and A. DePalma (both AlixPartners) to discuss auditor | 0.4 |
| 05/24/2023 | HSB | Call with J. DelConte, H. Bhattal, K. McCafferty, C. Singh (all AlixPartners) re: business plan updates and analysis requested by Purdue management | 0.6 |
| 05/24/2023 | HSB | Call with R. Aleali and others (all Purdue), J. DelConte, H. Bhattal (partial) (both AlixPartners), C. Robertson (Davis Polk) re: OSF lease. | 0.6 |
| 05/24/2023 | HSB | Prepare draft of Purdue board presentation requested by Purdue management | 2.5 |
| 05/24/2023 | HSB | Prepare Purdue financial information provided by Purdue management in connection with preparation for upcoming board meeting | 1.5 |
| 05/24/2023 | HSB | Review document prepared by Purdue management in connection with upcoming board meeting | 0.4 |
| 05/24/2023 | HSB | Review Purdue financial analysis prepared by C. Singh (AlixPartners) | 0.7 |

**Alix**Partners

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:         Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/24/2023 | JD | Discussion with E. Borkowski (Purdue), J. DelConte, K. McCafferty (partial), and C. Singh (all AlixPartners) re: Wilson. | 1.0 |
| 05/24/2023 | JD | Call with J. DelConte, H. Bhattal, K. McCafferty, C. Singh (all AlixPartners) re: business plan updates and analysis requested by Purdue management | 0.6 |
| 05/24/2023 | JD | Call with R. Aleali and others (all Purdue), J. DelConte, H. Bhattal (partial) (both AlixPartners), C. Robertson (Davis Polk) re: OSF lease. | 0.6 |
| 05/24/2023 | JD | Review draft board meeting slides from 2020 per conversation with management. | 0.5 |
| 05/24/2023 | KM | Discussion with E. Borkowski (Purdue), J. DelConte, K. McCafferty (partial), and C. Singh (all AlixPartners) re: Wilson. | 1.0 |
| 05/24/2023 | KM | Call with J. DelConte, H. Bhattal, K. McCafferty, C. Singh (all AlixPartners) re: business plan updates and analysis requested by Purdue management | 0.6 |
| 05/24/2023 | KM | Discussion with K. McCafferty and C. Singh (both AlixPartners) re: business planning analysis and deck. | 2.9 |
| 05/25/2023 | CS | Call with C. Landau,  E. Borkowski, B Weingarten, K. Darragh and others (Purdue) and J. DelConte, K. McCafferty, H.S. Bhattal, and C. Singh (AlixPartners) re: weekly update for project Business planning. | 0.3 |
| 05/25/2023 | CS | Call with K. Darragh and others (all Purdue), K. McCafferty and C. Singh (both AlixPartners) re: business planning. | 0.5 |
| 05/25/2023 | CS | Discussion with B. Weingarten, K. Darrah and others (all Purdue) and K. McCafferty, C. Singh (both AlixPartners) re: board of Directors update status. | 0.5 |
| 05/25/2023 | CS | Discussion with D. McGuire, K. Darragh and others (Purdue) and K. McCafferty, C. Singh (both AlixPartners) re: Tech Ops business planning. | 1.0 |
| 05/25/2023 | CS | Discussion with K. McCafferty and C. Singh (both AlixPartners) re: business planning Tech Ops preparation. | 1.5 |
| 05/25/2023 | CS | Call with J. DelConte, K. McCafferty, H. Bhattal and C. Singh (all AlixPartners) re: board of Directors update and Business planning. | 0.4 |
| 05/25/2023 | CS | Data management and analysis re: business planning. | 2.3 |
| 05/25/2023 | CS | Develop and refine documents re: business planning. | 1.8 |
| 05/25/2023 | CS | Develop documents re: IT Business planning. | 1.4 |
| 05/25/2023 | CS | Update analysis and documents re: business planning. | 2.1 |
| 05/25/2023 | HSB | Call with C. Landau,  E. Borkowski, B Weingarten, K. Darragh and others (Purdue) and J. DelConte, K. McCafferty, H.S. Bhattal, and C. Singh (AlixPartners) re: weekly update for project Business planning. | 0.3 |
| 05/25/2023 | HSB | Call with J. DelConte, K. McCafferty, H. Bhattal and C. Singh (all AlixPartners) re: board of Directors update and Business planning. | 0.4 |
| 05/25/2023 | HSB | Call with H. Bhattal and L. Gong (both AlixPartners) re: Purdue analysis requested by management | 0.6 |
| 05/25/2023 | HSB | Prepare draft of diligence responses to requests from Purdue Creditors | 1.2 |
| 05/25/2023 | HSB | Review draft of Purdue board materials prepared by C. Singh (AlixPartners) | 0.5 |
| 05/25/2023 | HSB | Review excel file with Purdue analysis prepared by L. Gong (AlixPartners) | 0.4 |
| 05/25/2023 | HSB | Review Purdue business plan information in connection with diligence requests from UCC FAs | 2.5 |
| 05/25/2023 | HSB | Review Purdue financial forecasts prepared by L. Gong (AlixPartners) | 0.4 |

**Alix**Partners

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/25/2023 | JD | Call with C. Landau,  E. Borkowski, B Weingarten, K. Darragh and others (Purdue) and J. DelConte, K. McCafferty, H.S. Bhattal, and C. Singh (AlixPartners) re: weekly update for project Business planning. | 0.3 |
| 05/25/2023 | JD | Review business plan 2.0 materials from C. Singh (AlixPartners). | 0.3 |
| 05/25/2023 | JD | Call with J. DelConte, K. McCafferty, H. Bhattal and C. Singh (all AlixPartners) re: board of Directors update and Business planning. | 0.4 |
| 05/25/2023 | KM | Call with C. Landau,  E. Borkowski, B Weingarten, K. Darragh and others (Purdue) and J. DelConte, K. McCafferty, H.S. Bhattal, and C. Singh (AlixPartners) re: weekly update for project Business planning | 0.3 |
| 05/25/2023 | KM | Call with K. Darragh and others (all Purdue), K. McCafferty and C. Singh (both AlixPartners) re: business planning. | 0.5 |
| 05/25/2023 | KM | Discussion with B. Weingarten, K. Darrah and others (all Purdue) and K. McCafferty, C. Singh (both AlixPartners) re: board of Directors update status. | 0.5 |
| 05/25/2023 | KM | Discussion with D. McGuire, K. Darragh and others (Purdue) and K. McCafferty, C. Singh (both AlixPartners) re: Tech Ops business planning. | 1.0 |
| 05/25/2023 | KM | Discussion with K. McCafferty and C. Singh (both AlixPartners) re: business planning Tech Ops preparation. | 1.5 |
| 05/25/2023 | KM | Call with J. DelConte, K. McCafferty, H. Bhattal and C. Singh (all AlixPartners) re: board of Directors update and Business planning. | 0.4 |
| 05/25/2023 | KM | Develop documents re: IT Business planning. | 1.1 |
| 05/25/2023 | LG | Call with H. Bhattal and L. Gong (both AlixPartners) re: Purdue analysis requested by management | 0.6 |
| 05/26/2023 | CS | Push through updates to latest business planning analysis and documents. | 0.8 |
| 05/26/2023 | CS | Call with J. DelConte and C. Singh (both AlixPartners) re: business planning deck | 0.3 |
| 05/26/2023 | CS | Analysis and document development re: business planning. | 1.9 |
| 05/26/2023 | CS | Data management and analysis re: business planning. | 2.1 |
| 05/26/2023 | CS | Refine documents re: business planning Board of Directors deck. | 1.7 |
| 05/26/2023 | HSB | Prepare email correspondence to Purdue management re: Purdue case related matters | 0.1 |
| 05/26/2023 | HSB | Review draft of Purdue analysis prepared by C. Singh (AlixPartners) | 0.7 |
| 05/26/2023 | HSB | Review Purdue emergence forecasts updated by L. Gong (AlixPartners) | 0.4 |
| 05/26/2023 | HSB | Review Purdue financial information received from Purdue management in connection with ongoing Purdue analysis | 1.2 |
| 05/26/2023 | HSB | Review Purdue monthly financial report prepared by L. Gong (AlixPartners) | 0.6 |
| 05/26/2023 | HSB | Update draft of Purdue board materials requested by Purdue management | 1.5 |
| 05/26/2023 | JD | Call with J. DelConte and C. Singh (both AlixPartners) re: business planning deck | 0.3 |
| 05/26/2023 | JD | Review and provide comments on draft OSF deck to share with the Board. | 0.3 |
| 05/26/2023 | JD | Review next round of incentive compensation payments per request from Purdue HR. | 0.5 |
| 05/26/2023 | JD | Review summary presentation of Purdue business during Chapter 11 from Purdue management. | 0.3 |
| 05/29/2023 | HSB | Prepare draft of analysis with Purdue emergence cash forecasts | 1.4 |
| 05/29/2023 | HSB | Review Purdue financial forecasts prepared by L. Gong (AlixPartners) and prepared updates | 1.6 |
| 05/29/2023 | JD | Review draft business plan deck from K. McCafferty (AlixPartners). | 0.4 |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:         Business Analysis & Operations
Code:       20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/30/2023 | CS | Prepare updates to latest version of business plan 2.0 analysis per discussions with management. | 1.1 |
| 05/30/2023 | CS | Call with C. Landau, E. Borkowski, B. Weingarten, K. Darragh (all Purdue) and J. DelConte, H.S. Bhattal, C. Singh (all AlixPartners) re: review of Business | 0.9 |
| 05/30/2023 | CS | Analysis re: business planning. | 2.0 |
| 05/30/2023 | HSB | Attend Purdue Special Committee meeting with J. DelConte and H. Bhattal (both AlixPartners) and others. | 0.6 |
| 05/30/2023 | HSB | Call with C. Landau,  E. Borkowski, B Weingarten, K. Darragh, R. Aleali (all Purdue) and J. DelConte, C. Singh (both AlixPartners) re: update and Purdue planning | 0.9 |
| 05/30/2023 | HSB | Review draft of Purdue analysis prepared by C. Singh (AlixPartners) in connection with requests from Purdue management | 1.3 |
| 05/30/2023 | HSB | Review Purdue business plan related details in connection with analysis requested by Purdue management | 1.8 |
| 05/30/2023 | HSB | Review Purdue cash forecasts prepared by L. Gong (AlixPartners) | 0.7 |
| 05/30/2023 | HSB | Review Purdue financial forecasts in connection with ongoing analysis requested by Purdue management | 0.6 |
| 05/30/2023 | JD | Attend Purdue Special Committee meeting with J. DelConte and H. Bhattal (both AlixPartners) and others. | 0.6 |
| 05/30/2023 | JD | Call with C. Landau, E. Borkowski, B. Weingarten, K. Darragh (all Purdue) and J. DelConte, H.S. Bhattal, C. Singh (all AlixPartners) re: review of Business | 0.9 |
| 05/30/2023 | JD | Review incentive compensation payments to be made in a week per request from Purdue HR. | 0.6 |
| 05/31/2023 | CS | Update documents re: business planning. | 1.9 |
| 05/31/2023 | HSB | Review Purdue plan related info in connection with review of Purdue forecasts | 1.6 |
| 05/31/2023 | JD | Review adjustment to incentive comp payments per request from Purdue HR. | 0.3 |
| **Total Professional Hours** | | | **326.3** |

**Alix**Partners

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:                    Business Analysis & Operations
Code:                  20000191P00001.1.6

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Jesse DelConte | $1,140 | 38.8 | $ | 44,232.00 |
| Kevin McCafferty | $1,115 | 42.1 | | 46,941.50 |
| Harsimrat Bhattal | $950 | 114.2 | | 108,490.00 |
| Andrew D DePalma | $735 | 9.2 | | 6,762.00 |
| Chandresh Singh | $725 | 111.1 | | 80,547.50 |
| Limi Gong | $605 | 10.9 | | 6,594.50 |
| **Total Professional Hours and Fees** | | **326.3** | **$** | **293,567.50** |

**Alix**Partners

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:         POR Development
Code:      20000191P00001.1.7

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 05/30/2023 | JD | Initial review of 2nd circuit decision. | 1.1 |
| **Total Professional Hours** | | | **1.1** |

**Alix**Partners

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:                               POR Development
Code:                             20000191P00001.1.7

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Jesse DelConte | $1,140 | 1.1 | $ 1,254.00 |
| **Total Professional Hours and Fees** | | **1.1** | **$ 1,254.00** |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Claims Process
Code:      20000191P00001.1.9

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/01/2023 | JM | Review contract claim proofs of claims | 2.9 |
| 05/01/2023 | JM | Update Filed and Scheduled Claim Matches | 2.4 |
| 05/01/2023 | JM | Updates to claims database motions process | 2.8 |
| 05/02/2023 | JM | Continue to review trade claim proofs of claims | 2.4 |
| 05/02/2023 | JM | Review trade claim proofs of claims | 2.8 |
| 05/02/2023 | JM | Update claims categorizations | 0.4 |
| 05/02/2023 | JM | Update claims database main tables | 2.4 |
| 05/03/2023 | EVK | Call with E. Kanazireva, J. Menendez, and L. Gong (all AlixPartners) re: Purdue tax claims analysis | 0.7 |
| 05/03/2023 | HSB | Review Purdue claims analysis prepared by J. Menendez (AlixPartners) | 1.0 |
| 05/03/2023 | JM | Call with E. Kanazireva, J. Menendez, and L. Gong (all AlixPartners) re: Purdue tax claims analysis | 0.7 |
| 05/03/2023 | JM | Create tax claims analysis | 1.7 |
| 05/03/2023 | JM | Process claims attribute changes in claims database | 2.1 |
| 05/03/2023 | JM | Review tax proofs of claims | 2.1 |
| 05/03/2023 | JM | Update claims major and minor categories | 1.9 |
| 05/03/2023 | LG | Call with E. Kanazireva, J. Menendez, and L. Gong (all AlixPartners) re: Purdue tax claims analysis | 0.7 |
| 05/04/2023 | EVK | Call with H. Bhattal, E. Kanazireva, J. Menendez, and L. Gong (all AlixPartners) to review tax claims analysis | 0.3 |
| 05/04/2023 | HSB | Call with H. Bhattal, E. Kanazireva, J. Menendez, and L. Gong (all AlixPartners) to review tax claims analysis | 0.3 |
| 05/04/2023 | JM | Call with H. Bhattal, E. Kanazireva, J. Menendez, and L. Gong (all AlixPartners) to review tax claims analysis | 0.3 |
| 05/04/2023 | JM | Update latest accounts payable file | 1.0 |
| 05/04/2023 | JM | Update tax claims analysis | 2.5 |
| 05/04/2023 | LG | Call with H. Bhattal, E. Kanazireva, J. Menendez, and L. Gong (all AlixPartners) to review tax claims analysis | 0.3 |
| 05/05/2023 | HSB | Review updated draft of Purdue claims analysis prepared by J. Menendez (AlixPartners) | 0.3 |
| 05/05/2023 | JD | Review details on tax claims from J. Menendez (AlixPartners). | 0.3 |
| 05/05/2023 | JM | Update tax claims analysis | 1.1 |
| 05/08/2023 | JM | Create tax analysis claims summary for counsel review | 2.1 |
| 05/08/2023 | JM | Review tax related proofs of claims | 2.6 |
| 05/11/2023 | JM | Process claims register updates | 2.2 |
| 05/11/2023 | JM | Update claims cure analysis | 2.7 |
| 05/11/2023 | JM | Update claims draft motion summary analysis | 2.3 |
| 05/12/2023 | EVK | Review asserted tax claims for basis of liability. | 0.2 |
| 05/15/2023 | EVK | Review asserted tax claims for basis of liability. | 0.5 |
| 05/16/2023 | EVK | Review asserted tax claims for basis of liability. | 2.4 |
| 05/16/2023 | EVK | Review latest updates relating to unresolved claims in preparation of the weekly legal report. | 2.8 |
| 05/16/2023 | JM | Process AP claims register updates into claims database | 2.5 |
| 05/16/2023 | JM | Update claims tax analysis | 1.3 |
| 05/18/2023 | JM | Update Trade claims analysis | 2.0 |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:           Claims Process
Code:        20000191P00001.1.9

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/24/2023 | EVK | Review latest status and analysis re: open claims including tax and secured claims. | 0.4 |
| 05/24/2023 | EVK | Call with C. Robertson, J. McClammy, J. Knudson, J. Simonelli (all Davis Polk), H. Bhattal, J. Menendez, E. Kanazireva, and L. Gong (all AlixPartners) re: Purdue claims update | 0.4 |
| 05/24/2023 | EVK | Call with E. Kanazireva and H. Bhattal (both AlixPartners) to discuss Purdue case related matters | 0.2 |
| 05/24/2023 | EVK | Review filed tax related claims. | 1.0 |
| 05/24/2023 | HSB | Call with C. Robertson, J. McClammy, J. Knudson, J. Simonelli (all Davis Polk), H. Bhattal, J. Menendez, E. Kanazireva, and L. Gong (all AlixPartners) re: Purdue claims update | 0.4 |
| 05/24/2023 | HSB | Call with E. Kanazireva and H. Bhattal (both AlixPartners) to discuss Purdue case related matters | 0.2 |
| 05/24/2023 | JM | Call with C. Robertson, J. McClammy, J. Knudson, J. Simonelli (all Davis Polk), H. Bhattal, J. Menendez, E. Kanazireva, and L. Gong (all AlixPartners) re: Purdue claims update | 0.4 |
| 05/24/2023 | LG | Call with C. Robertson, J. McClammy, J. Knudson, J. Simonelli (all Davis Polk), H. Bhattal, J. Menendez, E. Kanazireva, and L. Gong (all AlixPartners) re: Purdue claims update | 0.4 |
| 05/25/2023 | JM | Process claims register updates | 2.5 |
| 05/25/2023 | JM | Update claims cure analysis | 2.7 |
| 05/25/2023 | JM | Update tax claims analysis | 2.3 |
| 05/26/2023 | JM | Update claims database motions reports | 2.8 |
| 05/26/2023 | JM | Update latest accounts payable file | 1.5 |
| 05/29/2023 | JM | Review contract claim proofs of claims | 2.9 |
| 05/29/2023 | JM | Update Filed and Scheduled Claim Matches | 2.4 |
| 05/30/2023 | JM | Process claims register updates | 2.1 |
| **Total Professional Hours** | | | **79.6** |

**Alix**Partners

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:             Claims Process
Code:           20000191P00001.1.9

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Jesse DelConte | $1,140 | 0.3 | $ | 342.00 |
| Harsimrat Bhattal | $950 | 2.2 | | 2,090.00 |
| Emilia V Kanazireva | $825 | 8.9 | | 7,342.50 |
| Juan Menendez | $805 | 66.8 | | 53,774.00 |
| Limi Gong | $605 | 1.4 | | 847.00 |
| **Total Professional Hours and Fees** | | **79.6** | **$** | **64,395.50** |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:             Retention and Engagement Administration
Code:          20000191P00001.1.12

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/08/2023 | ADD | Research questions re: parties added to latest conflict list update. | 2.6 |
| **Total Professional Hours** | | | **2.6** |

**Alix**Partners

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:                          Retention and Engagement Administration
Code:                        20000191P00001.1.12

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Andrew D DePalma | $735 | 2.6 | $ | 1,911.00 |
| **Total Professional Hours and Fees** | | **2.6** | **$** | **1,911.00** |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431


Re:       Fee Statements and Fee Applications
Code:     20000191P00001.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/03/2023 | JD | Begin review of March draft fee statement for privilege and other sensitive items. | 2.4 |
| 05/03/2023 | LMB | Preparation of schedule/exhibit workbook for March 2023 monthly fee statement | 0.7 |
| 05/03/2023 | LMB | Prepare 43rd Monthly Fee Statement, supporting schedules and exhibits (March 2023) | 1.3 |
| 05/04/2023 | JD | Finalize review of March fee statement for privilege and other sensitive items. | 1.5 |
| 05/08/2023 | LJD | Review 43rd monthly fee statement (March 2023) | 0.8 |
| 05/08/2023 | LMB | Email to M. Pena (Davis Polk) attaching the March 2023 monthly fee statement | 0.2 |
| 05/08/2023 | LMB | Finalize March 2023 Monthly Fee Statement, supporting schedules and exhibits | 0.7 |
| 05/23/2023 | LMB | Prepare professional fees for April 2023 Monthly Fee Statement | 0.8 |
| **Total Professional Hours** | | | **8.4** |

**Alix**Partners

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:             Fee Statements and Fee Applications
Code:           20000191P00001.1.13

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Lisa Donahue | $1,400 | 0.8 | $ | 1,120.00 |
| Jesse DelConte | $1,140 | 3.9 | | 4,446.00 |
| Lisa Marie Bonito | $500 | 3.7 | | 1,850.00 |
| **Total Professional Hours and Fees** | | **8.4** | **$** | **7,416.00** |

**Alix**Partners

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Court Hearings
Code:      20000191P00001.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/23/2023 | HSB | Attend part of Purdue chapter 11 bankruptcy court hearing | 1.0 |
| 05/23/2023 | JD | Participate in Purdue omnibus hearing re: KEIP/KERP and Avrio. | 1.2 |
| **Total Professional Hours** | | | **2.2** |

**Alix**Partners

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:                    Court Hearings
Code:                  20000191P00001.1.14

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Jesse DelConte | $1,140 | 1.2 | $  1,368.00 |
| Harsimrat Bhattal | $950 | 1.0 | 950.00 |
| **Total Professional Hours and Fees** | | **2.2** | **$    2,318.00** |

**Alix**Partners

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Travel Time
Code:      20000191P00001.1.17

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 05/16/2023 | HSB | Non-Working Travel to and from Stamford, CT and Rutherford, NJ. | 3.0 |
| 05/16/2023 | JD | Travel from NYC to Stamford, CT office. | 1.0 |
| 05/16/2023 | JD | Travel from Stamford, CT office to NYC. | 1.0 |
| 05/22/2023 | CS | Non-Working travel for working group meetings. | 3.5 |
| 05/24/2023 | CS | Non-working travel back for working group meetings. | 3.5 |
| **Total Professional Hours** | | | **12.0** |

**Alix**Partners

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431


Re:                              Travel Time
Code:                          20000191P00001.1.17


| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Jesse DelConte | $1,140 | 2.0 | $ | 2,280.00 |
| Harsimrat Bhattal | $950 | 3.0 | | 2,850.00 |
| Chandresh Singh | $725 | 7.0 | | 5,075.00 |
| **Total Professional Hours and Fees** | | **12.0** | **$** | **10,205.00** |
| Less 50% Travel Fees | | | | (5,102.50) |
| **Total Professional Fees** | | | **$** | **5,102.50** |

# <u>Exhibit B</u>

**Summary and Detailed Description of AlixPartners' Expenses**

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:          Expenses
Code:        20000191P00001.1.18

| DATE | DESCRIPTION OF EXPENSES | AMOUNT |
|---|---|---|
| 05/01/2023 | May 2023 Hosting Fees | $ 78,642.60 |
| 05/16/2023 | Parking/Tolls Harsimrat Bhattal Meeting with purdue management | 68.00 |
| 05/16/2023 | Gas/Fuel Harsimrat Bhattal | 14.56 |
| 05/16/2023 | Car Rental Harsimrat Bhattal 1 Days Rutherford, NJ | 95.71 |
| 05/22/2023 | Lodging Chandresh Singh, Chicago, Lombard Westin 2023-05-22 2023-05-24 | 360.51 |
| 05/22/2023 | Meal - Chandresh Singh - Breakfast | 11.06 |
| 05/22/2023 | Mileage Chandresh Singh 200 Miles | 131.00 |
| 05/22/2023 | Parking/Tolls Chandresh Singh | 3.10 |
| 05/24/2023 | Mileage Chandresh Singh 200 Miles | 131.00 |
| 05/24/2023 | Parking/Tolls Chandresh Singh | 3.10 |
| 05/25/2023 | Parking/Tolls Harsimrat Bhattal Meeting with purdue management. | 23.60 |
| | | $ 79,484.24 |

**SUMMARY OF EXPENSES**

| EXPENSE CATEGORY | EXPENSE | |
| --- | --- | --- |
| Lodging | $ | 360.51 |
| Meals | | 11.06 |
| Mileage, Parking & Tolls | | 374.36 |
| Rental Car | | 95.71 |
| Hosting Fees | | 78,642.60 |
| **Total Expenses** | **$** | **79,484.24** |