DAVIS POLK & WARDWELL LLP

450 Lexington Avenue
New York, New York 10017
Telephone: (212) 450-4000
Facsimile: (212) 701-5800
Marshall S. Huebner
Benjamin S. Kaminetzky
Eli J. Vonnegut
Christopher S. Robertson

*Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.**, *et al.*, | **Case No. 19-23649 (SHL)** |
| Debtors. [1] | **(Jointly Administered)** |

**FORTY-SIXTH MONTHLY FEE STATEMENT OF DAVIS POLK &**
**WARDWELL LLP FOR COMPENSATION FOR SERVICES**
**AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO**
**THE DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD**
**FROM JUNE 1, 2023 THROUGH JUNE 30, 2023**

| | |
|---|---|
| **Name of Applicant** | Davis Polk & Wardwell LLP |
| **Applicant's Role in Case** | Counsel to Purdue Pharma L.P., *et al.*, |
| **Date Order of Employment Signed** | November 25, 2019 [Docket No. 542] |
| **Period for which compensation and reimbursement is sought** | June 1, 2023 through June 30, 2023 |

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Purdue Products L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Summary of Total Fees and Expenses Requested | |
|---|---|
| **Total compensation requested in this statement** | **$1,390,999.60**[2]<br>**(80% of $1,738,749.50)** |
| **Total reimbursement requested in this statement** | **$10,503.92** |
| **Total compensation and reimbursement requested in this statement** | **$1,401,503.52** |
| **This is a(n):**  _X_ Monthly Application  ___ Interim Application  ___ Final Application | |

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), the *Order Approving Application of Debtors for Authority to Employ and Retain Davis Polk & Wardwell LLP as Attorneys for the Debtors* Nunc Pro Tunc *to the Petition Date*, dated November 25, 2019 [Docket No. 542] (the "**Retention Order**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order**"), Davis Polk & Wardwell LLP ("**Davis Polk**"), counsel for the above-captioned debtors and debtors in possession (collectively, the "**Debtors**"), submits this *Forty-Sixth Monthly Statement of Services Rendered and Expenses Incurred for the Period from June 1, 2023 Through June 30, 2023* (this "**Fee Statement**").[3] By this Fee Statement, Davis Polk seeks (i) compensation in the amount of $1,390,999.60, which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services

---

[2] This amount reflects a reduction in fees in the amount of $25,151.50 on account of voluntary write-offs.

[3] The period from June 1, 2023, through and including June 30, 2023, is referred to herein as the "**Fee Period**."

that Davis Polk incurred in connection with such services during the Fee Period (i.e., $1,738,749.50) and (ii) payment of $10,503.92 for the actual, necessary expenses that Davis Polk incurred in connection with such services during the Fee Period.

### Itemization of Services Rendered and Disbursements Incurred

1.      Attached hereto as **Exhibit A** is a chart of the number of hours expended and fees incurred (on an aggregate basis) by Davis Polk partners, associates, law clerks and paraprofessionals during the Fee Period with respect to each of the project categories Davis Polk established in accordance with its internal billing procedures.  As reflected in **Exhibit A**, Davis Polk incurred $1,738,749.50 in fees during the Fee Period.  Pursuant to this Fee Statement, Davis Polk seeks reimbursement for 80% of such fees, totaling $1,390,999.60.

2.      Attached hereto as **Exhibit B** is a chart of Davis Polk professionals and paraprofessionals, including the standard hourly rate for each attorney and paraprofessional who rendered services to the Debtors in connection with these chapter 11 cases during the Fee Period and the title, hourly rate, aggregate hours worked and the amount of fees earned by each professional.  The blended hourly billing rate of attorneys for all services provided during the Fee Period is $1,455.17.[4]  The blended hourly billing rate of all paraprofessionals is $567.93.[5]

3.      Attached hereto as **Exhibit C** is a chart of expenses that Davis Polk incurred or disbursed in the amount of $10,503.92 in connection with providing professional services to the Debtors during the Fee Period.  These expense amounts are intended to cover Davis Polk's direct operating costs, which costs are not incorporated into Davis Polk's hourly billing rates. Only the clients for whom the services are actually used are separately charged for such

---

[4] The blended hourly billing rate of $1,455.17 for attorneys is derived by dividing the total fees for attorneys of $1,698,767.50 by the total hours of 1,167.4.

[5] The blended hourly billing rate of $567.93 for paraprofessionals is similarly derived by dividing the total fees for paraprofessionals of $39,982.00 by the total hours of 70.4.

services.  The effect of including such expenses as part of the hourly billing rates would unfairly impose additional cost upon clients who do not require extensive photocopying, delivery and other services.

4.    Attached hereto as **<u>Exhibit D</u>** are the time records of Davis Polk for the Fee Period organized by project category with a daily time log describing the time spent by each attorney and other professional during the Fee Period.

<u>**Notice**</u>

5.    The Debtors will provide notice of this Fee Statement in accordance with the Interim Compensation Order.  The Debtors submit that no other or further notice be given.

*[Remainder of Page Left Blank Intentionally]*

WHEREFORE, Davis Polk, in connection with services rendered on behalf of the Debtors, respectfully requests (i) compensation in the amount of $1,390,999.60, which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that Davis Polk incurred in connection with such services during the Fee Period (i.e., $1,738,749.50) and (ii) payment of $10,503.92 for the actual, necessary expenses that Davis Polk incurred in connection with such services during the Fee Period.

Dated:    July 31, 2023
            New York, New York

DAVIS POLK & WARDWELL LLP

By:  */s/ Marshall S. Huebner*

450 Lexington Avenue
New York, New York 10017
Telephone: (212) 450-4000
Facsimile:  (212) 701-5800
Marshall S. Huebner
Benjamin S. Kaminetzky
Eli J. Vonnegut
Christopher S. Robertson

*Counsel to the Debtors and Debtors in
Possession*

## Exhibit A

**Fees By Project Category**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Dispositions | 7.4 | $10,350.00 |
| Automatic Stay/Preliminary Injunction/Litigation/DOJ | 439.3 | $655,142.50 |
| Bar Date/Estimation/Claims Allowance Issues | 87.3 | $127,024.50 |
| Corporate Governance, Board Matters and Communications | 35.3 | $59,739.50 |
| Creditor/UCC/AHC Issues | 36.2 | $36,667.00 |
| Cross-Border/International Issues | 1.3 | $2,099.50 |
| Equityholder/IAC Issues | 3.6 | $6,840.00 |
| Customer/Vendor/Lease/Contract Issues | 5.3 | $7,854.50 |
| Employee/Pension Issues | 0.5 | $732.50 |
| General Case Administration | 176.2 | $208,789.00 |
| Non-DPW Retention and Fee Issues | 8.8 | $10,806.00 |
| Non-Working Travel Time (50%) | 1.2 | $1,293.00 |
| Support Agreement/Plan/Disclosure Statement | 282.8 | $400,781.50 |
| DPW Retention/Preparation of Fee Statements/Applications Budget | 47.2 | $48,554.00 |
| IP, Regulatory and Tax | 103.1 | $158,765.50 |
| Special Committee/Investigations Issues | 2.3 | $3,310.50 |
| **Total** | **1,237.8** | **$1,738,749.50**[6] |

---

[6]  This amount reflects a reduction in fees in the amount of $25,151.50 on account of voluntary write-offs, and in the amount of $1,293.00 on account of a 50% reduction in Non-Working Travel Time.

## **Exhibit B**

**Professional and Paraprofessional Fees**

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| **Partners** | | | | |
| Curran, William A. | Partner; joined partnership in 2017; admitted New York 2010 | $2,130 | 14.4 | $30,672.00 |
| Huebner, Marshall S. | Partner; joined partnership in 2002; admitted New York 1994 | $2,155 | 127.6 | $274,978.00 |
| Kaminetzky, Benjamin S. | Partner; joined partnership in 2003; admitted New York 1995 | $2,155 | 19.4 | $41,807.00 |
| Libby, Angela M. | Partner; joined partnership in 2019; admitted New York 2012 | $2,130 | 2.5 | $5,325.00 |
| Taylor, William L. | Partner; joined partnership in 1995; admitted New York 1991 | $2,155 | 1.6 | $3,448.00 |
| Vonnegut, Eli J. | Partner; joined partnership in 2015; admitted New York 2009 | $2,155 | 9.4 | $20,257.00 |
| **Partner Total:** | | | **174.9** | **$376,487.00** |
| **Counsel** | | | | |
| Altus, Leslie J. | Counsel; joined Davis Polk 1985; admitted New York 1984 | $1,615 | 29.1 | $46,996.50 |
| Lele, Ajay B. | Counsel; joined Davis Polk 2000; admitted New York 2001 | $1,615 | 2.6 | $4,199.00 |
| Matlock, Tracy L. | Counsel; joined Davis Polk 2011; admitted New York 2013 | $1,615 | 27.7 | $44,735.50 |
| Piraino, Stephen D. | Counsel; joined Davis Polk 2014; admitted New York 2014 | $1,615 | 19.5 | $31,492.50 |
| Robertson, Christopher | Counsel; joined Davis Polk 2011; admitted New York 2013 | $1,615 | 52.6 | $84,949.00 |
| Sturm, Josh | Counsel; joined Davis Polk 2020; admitted New York 2007 | $1,615 | 17.6 | $28,424.00 |
| Tobak, Marc J. | Counsel; joined Davis Polk 2009; admitted New York 2009 | $1,615 | 90.8 | $146,642.00 |
| **Counsel Total:** | | | **239.9** | **$387,438.50** |
| **Associates, Law Clerks and Legal Assistants** | | | | |
| Benedict, Kathryn S. | Associate; joined Davis Polk 2017; admitted New York 2015 | $1,465 | 44.0 | $64,460.00 |
| Cardillo, Garrett | Associate; joined Davis Polk 2017; admitted New York 2017 | $1,465 | 70.6 | $103,429.00 |
| Chen, Yao | Associate; joined Davis Polk 2022; admitted California 2022 | $1,035 | 30.9 | $31,981.50 |
| Consla, Dylan A. | Associate; joined Davis Polk 2015; admitted New York 2015 | $1,465 | 17.9 | $26,223.50 |
| Dobrovolskiy, Dmitry | Associate; joined Davis Polk 2021; admitted new York 2022 | $1,035 | 21.4 | $22,149.00 |
| Fine, Kate | Associate; joined Davis Polk 2021; admitted New York 2015 | $1,035 | 37.6 | $38,916.00 |
| Guo, Angela W. | Associate; joined Davis Polk 2018; admitted New York 2021 | $1,445 | 14.2 | $20,519.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Houston, Kamali | Associate; joined Davis Polk 2020; admitted New York 2022 | $1,325 | 44.1 | $58,432.50 |
| Kim, Eric M. | Associate; joined Davis Polk 2017; admitted New York 2017 | $1,465 | 59.9 | $87,753.50 |
| Kitano, Ayano | Associate; joined Davis Polk 2022; admitted New York 2023 | $875 | 40.0 | $35,000.00 |
| Knudson, Jacquelyn Swanner | Associate; joined Davis Polk 2017; admitted New York 2018 | $1,465 | 82.1 | $120,276.50 |
| Kornsgold, Yona A. | Associate; joined Davis Polk 2022; admitted New York 2023 | $875 | 95.4 | $83,475.00 |
| Schwartz, Alec G. | Associate; joined Davis Polk 2022; admitted New York 2023 | $875 | 30.2 | $26,425.00 |
| Sheng, Roderick | Associate; joined Davis Polk 2021; admitted New York 2021 | $1,035 | 3.7 | $3,829.50 |
| Sherman, Bradford | Associate; joined Davis Polk 2018; admitted New York 2019 | $1,425 | 4.3 | $6,127.50 |
| Shinbrot, Josh | Associate; joined Davis Polk 2019; admitted New York 2020 | $1,425 | 29.2 | $41,610.00 |
| Simonelli, Jessica | Associate; joined Davis Polk 2020; admitted New York 2021 | $1,325 | 22.3 | $29,547.50 |
| Somers, Kate | Associate; joined Davis Polk 2020; admitted New York 2021 | $1,325 | 12.2 | $16,165.00 |
| Sun, Terrance X. | Associate; joined Davis Polk 2020; admitted New York 2021 | $1,325 | 46.3 | $61,347.50 |
| Wu, Linyang | Associate; joined Davis Polk 2022; admitted New York 2023 | $875 | 6.4 | $5,600.00 |
| Yang, Yueyu | Associate; joined Davis Polk 2020; admitted New York 2021 | $1,325 | 7.5 | $9,937.50 |
| Zhang, Helen | Associate; joined Davis Polk 2020; admitted New York 2021 | $1,325 | 32.4 | $42,930.00 |
| Bennett, Aoife | Legal Assistant; joined Davis Polk 2020 | $555 | 17.9 | $9,934.50 |
| Giddens, Magali | Legal Assistant; joined Davis Polk 2019 | $555 | 39.5 | $21,922.50 |
| Chen, Johnny W. | Ediscovery Management Analyst; joined Davis Polk 2008 | $625 | 13.0 | $8,125.00 |
| **Associates, Law Clerks and Legal Assistants Total:** | | | **823.0** | **$976,117.00** |
| **TOTAL** | | | | **$1,740,042.50** |
| (Less 50% Discount for Non-Working Travel) | | | | **($1,293.00)** |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| **GRAND TOTAL** | | | **1,237.8** | **$1,738,749.50**[7] |

---

[7] This amount reflects a reduction in fees in the amount of $25,151.50 on account of voluntary write-offs, and in the amount of $1,293.00 on account of a 50% reduction in Non-Working Travel Time.

Exhibit B - 4

**Exhibit C**

**Expense Summary**

Exhibit C - 1

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Business Meals | *See Business Meal Detail Below* | $1,093.12 |
| Computer Research | Lexis (US Briefs, US Motions, and US Treatises) and Westlaw | $2,806.73 |
| Court and Related Fees | Pacer Transactions | $398.10 |
| Duplication | N/A | $642.40 |
| Electronic Discovery Services | KLDiscovery Holdings Inc. | $3,352.00 |
| Outside Documents & Research | Courtlink and Restructuring Concepts | $496.17 |
| Postage, Courier & Freight | N/A | $121.88 |
| Travel | *See Travel Detail Below* | $1,593.52 |
| **TOTAL** | | **$10,503.92** |

Exhibit C - 2

| BUSINESS MEAL DETAIL | | | | |
|---|---|---|---|---|
| Date | Provider | Meal & Number of People | Description | Amount |
| 03/20/23 | Hatsuhana | 1 | Overtime meal for M. Tobak | $20.00 |
| 06/01/23 | Blue Ribbon Sushi Bar | 1 | Overtime meal for D. Dobrovolskiy | $20.00 |
| 06/05/23 | P.F. Chang's | 1 | Overtime meal for T. Matlock | $20.00 |
| 06/06/23 | Primo Cappuccino | 1 | Overtime meal for M. Huebner | $12.43 |
| 06/07/23 | Walgreens | 1 | Out-of-office breakfast for M. Huebner during business travel | $15.69 |
| 06/07/23 | Davis Polk Cafeteria | 1 | Overtime meal for G. Cardillo | $20.00 |
| 06/07/23 | Hummus Kitchen | 1 | Overtime meal for Y. Kornsgold | $20.00 |
| 06/07/23 | Sushi & Co. | 1 | Out-of-office meal for M. Huebner during business travel | $50.00 |
| 06/08/23 | Davis Polk Cafeteria | 1 | In-office meal for Purdue Board of Directors meeting for M. Huebner | $25.00 |
| 06/08/23 | Davis Polk Cafeteria | 2 x 17 (34 meals total) | Catering for Purdue Board of Directors meeting for 1 DPW and 16 non-DPW attendees, for 2 meals per attendee | $850.00 |
| 06/13/23 | Abaita | 1 | Overtime meal for M. Tobak | $20.00 |
| 06/15/23 | Hummus Kitchen | 1 | Overtime meal for Y. Kornsgold | $20.00 |
| **TOTAL** | | | | **$1,093.12** |

Exhibit C - 3

| TRAVEL DETAIL | | | |
|---|---|---|---|
| Date | Person Traveling | Description | Amount |
| 05/24/23 | T. Matlock | Taxi from Davis Polk offices for overtime work | $90.00 |
| 06/01/23 | D. Dobrovolskiy | Taxi from Davis Polk offices for overtime work | $20.22 |
| 06/05/23 | M. Huebner | Internet access for Purdue work during flight | $17.95 |
| 06/06/23 | T. Matlock | Taxi from Davis Polk offices for overtime work | $90.00 |
| 06/06/23 | M. Huebner | Amtrak second class train ticket to Washington, D.C. | $306.13 |
| 06/06/23 | M. Huebner | 2-night hotel stay in Washington, D.C. | $700.00 |
| 06/06/23 | M. Huebner | Taxi to meetings in Washington, D.C. | $13.60 |
| 06/06/23 | M. Huebner | Taxi from meetings in Washington, D.C. | $12.95 |
| 06/06/23 | M. Huebner | Taxi to working dinner in Washington, D.C. | $7.41 |
| 06/07/23 | Y. Kornsgold | Taxi from Davis Polk offices for overtime work | $49.63 |
| 06/08/23 | G. Cardillo | Taxi from Davis Polk offices for overtime work | $90.00 |
| 06/26/23 | J. Shinbrot | Taxi from Davis Polk offices for overtime work | $90.00 |
| 06/28/23 | M. Giddens | Taxi from Davis Polk offices for overtime work | $51.05 |
| 06/28/23 | M. Tobak | Taxi from Davis Polk offices for overtime work | $54.58 |
| **TOTAL** | | | **$1,593.52** |

Exhibit C - 4

**Exhibit D**

**Detailed Time Records**

Invoice No.7074609
Invoice Date: July 27, 2023

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| **PURD100 Asset Dispositions** | | | |
| Robertson, Christopher | 06/01/23 | 1.4 | Review and coordinate contracts assumption and assignment notice (1.1); emails with Kirkland & Ellis regarding same (0.1); coordinate partnership name change notice (0.2). |
| Schwartz, Alec Gregory | 06/01/23 | 1.9 | Draft final contract assumption and assignment notice. |
| Robertson, Christopher | 06/02/23 | 0.4 | Emails with Kroll regarding service of notices (0.1); discuss contract issue with C. Yuh (0.3). |
| Robertson, Christopher | 06/06/23 | 0.1 | Discuss contract issue with R. Aleali. |
| Robertson, Christopher | 06/13/23 | 0.4 | Emails with C. Yuh regarding contract assumption notice (0.1); emails with A. Kitano regarding same (0.3). |
| Consla, Dylan A. | 06/15/23 | 1.2 | Review and revise contract assumption and assignment notice (0.9); review and revise OSR motion (0.3). |
| Robertson, Christopher | 06/15/23 | 1.2 | Review and revise contract notice. |
| Benedict, Kathryn S. | 06/26/23 | 0.1 | Review update regarding sale transaction. |
| Robertson, Christopher | 06/27/23 | 0.4 | Emails with K. McCarthy regarding contract notices (0.1); emails with D. Bauer regarding OTC sale transaction (0.3). |
| Robertson, Christopher | 06/28/23 | 0.3 | Email to shareholder counsel regarding IP transfer issues. |
| **Total PURD100 Asset Dispositions** | | **7.4** | |
| **PURD105 Automatic Stay/Preliminary Injunction/Litigation/DOJ** | | | |
| Huebner, Marshall S. | 06/01/23 | 4.9 | Review and revise advocacy letter and review final comments from others (0.7); calls and emails with Davis Polk team regarding further data for letter (0.2); numerous calls with Latham & Watkins, Akin Gump, Purdue, and Kramer Levin regarding DOJ and U.S. Trustee certification strategy and approach (1.8); conference call regarding same (0.4); emails with U.S. Trustee regarding meeting (0.2); calls with journalists regarding ruling errata (1.6). |
| Kim, Eric M. | 06/01/23 | 0.5 | Review draft preliminary injunction violation letters. |
| Kornsgold, Yona A. | 06/01/23 | 5.7 | Draft letters regarding notice of preliminary injunction and automatic stay (2.1); draft notice of service of preliminary injunction and automatic stay (0.2); revise thirty-third amended order of preliminary injunction (0.3); calls with G. Cardillo regarding update on Purdue on Second Circuit decision (0.4); revise update regarding Second Circuit decision (2.7). |
| Shinbrot, Josh | 06/01/23 | 2.1 | Analysis related to post-appeal issues. |
| Tobak, Marc J. | 06/01/23 | 3.1 | Correspondence with M. Huebner regarding Second Circuit amici (0.3); revise summary of Second Circuit decision (0.2); conference with M. Huebner regarding same (2.4); revise draft emergence timelines (0.2). |
| Benedict, Kathryn S. | 06/02/23 | 1.5 | Correspondence with B. Kaminetzky and J. McClammy regarding third-party discovery issues (0.3); correspondence with C. Ricarte, H. Coleman, and others regarding same (0.2); correspondence with M. Tobak, C. Robertson, and others regarding Canadian issues (0.2); telephone conference with D. Byers, M. Tobak, and others regarding same (0.5); correspondence with K. Houston regarding Collegium status update (0.3). |
| Cardillo, Garrett | 06/02/23 | 0.3 | Email with J. Knudson regarding pro se claims. |

Invoice No.7074609
Invoice Date: July 27, 2023

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Huebner, Marshall S. | 06/02/23 | 6.8 | Extensive work, including numerous calls with various parties regarding upcoming meetings in Washington on appeal issues (1.8); work on presentation points for June 5 and discussions with co-counsel and Creditors Committee counsel regarding same (2.4); discussion with Purdue and G. Garre regarding same and related matters (2.0); call with K. Eckstein and emails regarding same (0.6). |
| Kim, Eric M. | 06/02/23 | 2.0 | Review preliminary injunction violation letters (1.0); email with M. Tobak and Y. Kornsgold regarding same (0.3); email from M. Tobak regarding Lac La Ronge appeal issues (0.2); analyze same (0.5). |
| Kornsgold, Yona A. | 06/02/23 | 2.0 | Revise letters for notice of service of preliminary injunction (0.8); emails with M. Tobak and E. Kim regarding same (0.2); coordinate with Kroll regarding service of same (0.1); revise one-page summary of Second Circuit decision (0.8); emails with Davis Polk team regarding same (0.1). |
| Tobak, Marc J. | 06/02/23 | 3.1 | Draft and revise summary of Second Circuit opinion (1.5); correspondence with J. Adams regarding same (0.1); conference with G. Cardillo regarding Second Circuit post-decision planning issues (0.6); correspondence with T. Sun regarding preliminary injunction extension issues (0.4); correspondence with E. Kim regarding Lac La Ronge appeal (0.2); review draft injunction stay letters (0.2); correspondence with G. Cardillo regarding post-appeal advocacy (0.1). |
| Huebner, Marshall S. | 06/03/23 | 1.2 | Emails with Washington team, U.S. Trustee, Purdue, and Creditors Committee counsel regarding meetings following week (0.9); review of proposed letter and discussion with A. Preis regarding same (0.3). |
| Huebner, Marshall S. | 06/04/23 | 5.5 | Extensive preparation for Washington meeting including work on bullet points and emails with Purdue, Latham & Watkins and Akin Gump (1.7); call with M. Kesselman regarding various issues (0.4); further work on documents for meetings (0.5); calls and conference calls with Creditors Committee counsel, M. Kesselman, G. Garre, J. Bucholtz, and G. Cardillo regarding preparing deck and review of materials (2.9). |
| Kornsgold, Yona A. | 06/04/23 | 6.1 | Revise update for Purdue regarding Second Circuit decision (5.3); emails with M. Huebner and G. Cardillo regarding same (0.5); coordinate with Davis Polk communications team regarding same (0.3). |
| Benedict, Kathryn S. | 06/05/23 | 4.4 | Correspondence with M. Tobak regarding planning (0.2); correspondence with M. Tobak and E. Kim regarding preliminary injunction issues (0.4); conference with M. Tobak regarding planning (0.8); correspondence with C. Ricarte, A. Kramer, P. Breene, and others regarding insurance statements (0.4); telephone conference with J. Cohen regarding Second Circuit decision (0.1); revise audit statements (0.7); correspondence with C. Robertson, M. Tobak, and G. Cardillo regarding same (0.1); analyze Second Circuit decision (0.8); correspondence with M. Tobak and G. Cardillo regarding appeal issues (0.2); correspondence with J. Cohan regarding Second Circuit decision (0.4); correspondence with M. Tobak regarding same (0.1); correspondence with M. Tobak regarding Canada issues (0.2). |
| Houston, Kamali | 06/05/23 | 2.5 | Review pro se filings. |
| Huebner, Marshall S. | 06/05/23 | 7.8 | Extensive work on deck for June 7 meeting (1.0); calls with multiple creditor representatives regarding same (0.9); |

Invoice No.7074609
Invoice Date: July 27, 2023

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | multiple calls and conference calls with Purdue and other senior counsel regarding meeting topics and talking points (2.3); call with L. Fogelman regarding Supreme Court issues (0.4); review bullet points, timeline documents, comments and emails regarding same (0.8); conference call regarding talking points and agenda (0.9); review of third-party publications on various issues (0.8); emails to group regarding Highland Capital (0.3); multiple internal calls and emails regarding preparation, materials and commencing review of same (0.4). |
| Kim, Eric M. | 06/05/23 | 7.0 | Call with M. Tobak and T. Sun regarding preliminary injunction issues (0.4); call with Dechert and M. Tobak regarding same (0.5); analysis of same (0.5); review and revise draft outline of preliminary injunction extension issues (5.0); analysis of Lac La Ronge appeal issues (0.5); email with J. Simonelli regarding same (0.1). |
| Kornsgold, Yona A. | 06/05/23 | 6.2 | Calls with G. Cardillo regarding legal questions related to aftermath of Second Circuit decision (0.7); analyze legal questions regarding same (4.3); revise Second Circuit update for Purdue (0.3); revise notice of service of preliminary injunction (0.9). |
| Shinbrot, Josh | 06/05/23 | 3.3 | Teleconference with G. Cardillo regarding post-appeal strategy (0.6); analysis related to post-appeal remand issues (2.5); related correspondence with Y. Kornsgold (0.1); related correspondence with A. Bennett (0.1). |
| Sun, Terrance X. | 06/05/23 | 3.9 | Call with M. Tobak and E. Kim on preliminary injunction issues (0.2); call with E. Kim on same (0.1); draft outline of preliminary extension brief (2.3); revise same (1.0); emails with Y. Kornsgold on preliminary injunction letter issues (0.3). |
| Tobak, Marc J. | 06/05/23 | 3.2 | Conference with K. Benedict regarding post-appeal planning (0.8); prepare for call with E. Kim and T. Sun regarding preliminary injunction brief (0.3); call with E. Kim and T. Sun regarding preliminary injunction (0.2); call with E. Kim and H. Coleman regarding post-appeal planning (0.5); revise emergence timelines (0.3); correspondence with G. Garre regarding equitable issues (0.4); review post-appeal advocacy issues (0.2); revise outline of preliminary injunction brief (0.5). |
| Benedict, Kathryn S. | 06/06/23 | 4.3 | Prepare draft talking points regarding Canadian issues (3.2); correspondence with M. Tobak regarding same (0.2); conference with M. Tobak regarding same (0.6); telephone conference with J. Cohen regarding Second Circuit decision (0.1); second telephone conference with J. Cohen regarding same (0.2). |
| Huebner, Marshall S. | 06/06/23 | 11.5 | Prepare for Washington meeting including emails with creditor representatives, Purdue, and co-counsel (2.4); final changes to deck and emails regarding same (0.9); review of and emails regarding Ad Hoc Committee letter (0.5); call and emails regarding victim letters (0.4); multiple calls with Purdue regarding preparation (1.4); working session with other Purdue lawyers and Purdue (3.3); second session with Creditors Committee counsel and representative (1.7); extensive evening work reviewing pleadings, transcripts and rulings (0.9). |
| Kim, Eric M. | 06/06/23 | 4.7 | Respond to emails from B. Kaminetzky and Purdue regarding preliminary injunction issues (0.2); analyze Lac La Ronge appeal issues (1.0); review M. Tobak comments to preliminary injunction extension issues outline (0.5); draft preliminary |

Invoice No.7074609
Invoice Date: July 27, 2023

| | **Time Detail By Project** | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | injunction extension motion (3.0). |
| Kornsgold, Yona A. | 06/06/23 | 7.5 | Call with G. Cardillo regarding mandate after Second Circuit decision (0.4); emails regarding same (0.7); research regarding same (1.6); call with G. Cardillo regarding filings on importance of opioid abatement (0.3); review same (2.4); draft chart of open issues related to Lac La Ronge appeal (1.8); analyze third-party release case law (0.3). |
| Shinbrot, Josh | 06/06/23 | 2.4 | Attend weekly litigation team meeting (0.7); correspondence with E. Kim regarding Canada PI appeal (0.1); review memoranda regarding post-appeal scenarios (0.6); review opinion on same (0.9); correspondence with M. Huebner, M. Kesselman, G. Garre regarding appeals (0.1). |
| Simonelli, Jessica | 06/06/23 | 2.0 | Review open issues in preliminary injunction appeal. |
| Tobak, Marc J. | 06/06/23 | 5.8 | Revise emergence timeline (0.7); revise talking points regarding advocacy issues concerning Canadian Appellants (1.5); correspondence with D. Blabey regarding same (0.4); conference with K. Benedict regarding Canadian Appellant proof of claim (0.4); conference with A. Lees regarding preliminary injunction (0.6); revise outline of PI brief (0.6); conference with B. Kaminetzky regarding PI extension (0.5); conference with K. Benedict regarding Canadian Appellants (0.5); correspondence with E. Kim, T. Sun regarding preliminary injunction (0.2); correspondence regarding Canadian Objections (0.2); conference with Y. Kornsgold regarding same (0.2). |
| Benedict, Kathryn S. | 06/07/23 | 4.5 | Telephone conference with M. Tobak regarding Canada issues (0.2); analyze Canada issues memorandum (4.2); telephone conference with G. Cardillo regarding Canada issues bullet points (0.1). |
| Huebner, Marshall S. | 06/07/23 | 8.1 | Final review of materials for advocacy meeting in Washington (1.4); pre-meeting with other attendees and attend advocacy meeting (3.1); post-meeting calls and emails with Davis Polk team, Purdue, and co-counsel regarding multiple topics for letter and follow up (1.3); review of multiple additional documents for possible inclusion (1.1); conference call with Ad Hoc Committee regarding same and upcoming meeting (1.0); follow-up emails (0.2). |
| Kim, Eric M. | 06/07/23 | 6.5 | Draft preliminary injunction extension brief. |
| Kornsgold, Yona A. | 06/07/23 | 13.7 | Calls with G. Cardillo regarding Second Circuit decision analysis (1.2); research regarding same (3.6); analyze Second Circuit seven factors (3.7); revise chart of open issues related to Lac La Ronge appeal (0.2); evaluate ability to supplement record (2.9); analyze impact of delay of emergence (2.1). |
| Shinbrot, Josh | 06/07/23 | 2.1 | Analysis related to post-appeal strategy (1.8); related correspondence with G. Cardillo (0.3). |
| Simonelli, Jessica | 06/07/23 | 1.6 | Revise chart of open issues in regard to preliminary injunction appeal. |
| Sun, Terrance X. | 06/07/23 | 0.5 | Emails with E. Kim regarding preliminary injunction extension brief. |
| Tobak, Marc J. | 06/07/23 | 3.5 | Call with Ad Hoc Committee, Unsecured Creditors Committee, M. Huebner and Purdue professionals regarding advocacy meeting status (0.7); correspondence regarding Canadian objection issues (0.2); conference with K. Benedict regarding same (0.2); conference with M. Huebner, B. Kaminetzky, G. Cardillo regarding advocacy letter (0.3); conference with B. Kaminetzky regarding same (0.3); correspondence with G. |

6

Invoice No.7074609
Invoice Date: July 27, 2023

| | | | **Time Detail By Project** |
| --- | --- | --- | --- |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Cardillo regarding same (0.6); conference with E. Konopka regarding standing issues (0.7); revise advocacy materials in connection with same (0.5). |
| Huebner, Marshall S. | 06/08/23 | 3.2 | Multiple calls and emails regarding further Department of Justice submission with Purdue, Latham & Watkins, and Davis Polk team (1.2); review and revise letter and blackline same (0.8); review and revise Creditors Committee letter and calls and emails regarding same (0.5); review of transcript (0.3); emails with Purdue and Latham & Watkins regarding meeting following and related issues (0.4). |
| Kim, Eric M. | 06/08/23 | 3.0 | Review draft notices of preliminary injunction (0.5); discuss same with Y. Kornsgold (0.2); review draft motion to extend preliminary injunction (2.0); review analysis of Lac La Ronge appeal issues (0.3). |
| Kornsgold, Yona A. | 06/08/23 | 8.9 | Revise notice of service of preliminary injunction (0.2); analyze Second Circuit decision impact on Lac La Ronge appeal (0.3); evaluate ability to supplement record (1.2); analyze court filings regarding importance of opioid abatement (1.5); calls with G. Cardillo and K. Houston regarding letter analyzing Second Circuit decision (1.3); revise same (4.2); emails with G. Cardillo, M. Tobak and others regarding same (0.2). |
| Simonelli, Jessica | 06/08/23 | 0.4 | Review chart of issues in connection with Lac La Ronge appeal. |
| Huebner, Marshall S. | 06/09/23 | 5.5 | Calls with Creditors Committee and Ad Hoc Committee counsel regarding meetings in Washington and next steps (1.1); calls and emails regarding new dismissal decision (0.3); calls with Purdue and Latham & Watkins regarding meeting feedback and letter (0.5); work on multiple riders for letter, including review of transcripts, pleadings and voting results (3.0); review and revise new draft of letter (0.6). |
| Kim, Eric M. | 06/09/23 | 2.3 | Review analysis of Lac La Ronge appeal issues (1.0); correspondence from M. Tobak and Y. Kornsgold regarding notice of preliminary injunction issues (0.5); review comments from M. Tobak regarding motion to extend preliminary injunction (0.5); correspondence with M. Tobak, C. Robertson, and K. Benedict regarding issues relating to preliminary injunction extension (0.3). |
| Kornsgold, Yona A. | 06/09/23 | 6.8 | Calls with G. Cardillo regarding Second Circuit mandate (0.4); revise notice of service of preliminary injunction (0.5); revise letter analyzing Second Circuit decision (1.6); evaluate ability to supplement record (4.3). |
| Robertson, Christopher | 06/09/23 | 0.5 | Emails and discussions with M. Huebner regarding plan support letter. |
| Sun, Terrance X. | 06/09/23 | 2.8 | Revise preliminary injunction extension brief (2.4); emails with B. Kaminetzky, M. Tobak, and E. Kim regarding same (0.4). |
| Tobak, Marc J. | 06/09/23 | 4.9 | Revise draft brief in support of motion to extend preliminary injunction (2.2); correspondence with D. Blabey regarding DOJ advocacy (0.2); review dismissal correspondence (0.4); correspondence with Y. Kornsgold regarding same (0.1); correspondence with M. Huebner and G. Cardillo regarding Plan voting (0.1); conference with M. Huebner, G. Garre, G. Cardillo, K. Eckstein, R. Englert, D. Blabey, A. Preis, and M. Hurley regarding Ad Hoc Committee meeting regarding DOJ advocacy (0.7); review R. Bass motion (0.1); correspondence with G. Garre regarding advocacy letter (0.2); draft insert for same (0.3); review revised draft letter (0.4); review M. |

Invoice No.7074609
Invoice Date: July 27, 2023

| | | | |
|---|---|---|---|
| | | **Time Detail By Project** | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Huebner, Marshall S. | 06/10/23 | 0.8 | Huebner's changes to same (0.2). Review of transcripts, riders and emails regarding plan support letter. |
| Kornsgold, Yona A. | 06/11/23 | 1.6 | Analyze cases in connection with Second Circuit mandate. |
| Benedict, Kathryn S. | 06/12/23 | 0.7 | Correspondence with C. Robertson, M. Tobak, K. Fine, Y. Kornsgold and Davis Polk team regarding preliminary injunction (0.1); correspondence with A. Crawford and Davis Polk team regarding claims access (0.3); correspondence with J. McClammy and J. Knudson regarding same (0.1); correspondence with J. McClammy and A. Guo regarding diligence issues (0.2). |
| Huebner, Marshall S. | 06/12/23 | 3.9 | Review and revise advocacy letter and multiple emails regarding same with various parties (2.9); review preliminary injunction motion and emails regarding same (0.9); review creditor claim motion (0.1). |
| Kim, Eric M. | 06/12/23 | 1.0 | Review draft motion to extend preliminary injunction (0.8); email with M. Tobak, T. Sun, and Y. Kornsgold regarding same (0.2). |
| Kornsgold, Yona A. | 06/12/23 | 0.7 | Emails with K. Benedict and Davis Polk team regarding amended preliminary injunction (0.2); draft notice of appearance for E. Kim in preliminary injunction adversary proceeding (0.4); call with T. Sun regarding same (0.1). |
| Sun, Terrance X. | 06/12/23 | 3.9 | Call with Y. Kornsgold regarding notice of appearance filing (0.1); emails with Y. Kornsgold regarding same (0.4); revise preliminary injunction extension brief (1.1); draft preliminary injunction extension motion (2.3). |
| Tobak, Marc J. | 06/12/23 | 3.7 | Correspondence with E. Kim and T. Sun regarding proposed preliminary injunction order and notice of hearing (0.2); conference with G. Cardillo regarding advocacy letter and preliminary injunction (0.2); review revised preliminary injunction extension brief (0.2); correspondence with M. Kesselman, J. Adam, and R. Aleali regarding preliminary injunction extension (0.2); correspondence with A. Preis and M. Hurley regarding preliminary injunction extension (0.2); correspondence with K. Eckstein, D. Blabey, K. Maclay, and J. Liesemer regarding same (0.2); conference with G. Cardillo regarding revisions to advocacy letter (0.2); review M. Huebner changes to letter (0.2); conference with M. Huebner regarding Canadian Appellants (0.1); conference with C. Robertson regarding preliminary injunction (0.1); conference with C. Robertson and K. Fine regarding same (0.1); conference with M. Huebner regarding preliminary injunction (0.1); review draft motion to extend preliminary injunction and proposed order (0.5); review revised draft advocacy letter (0.3); review revised advocacy letter (0.5); conference with G. Cardillo regarding same (0.2); review revised advocacy letter (0.2). |
| Benedict, Kathryn S. | 06/13/23 | 3.0 | Conference with R. Aleali, M. Sharp, and C. Robertson regarding messaging (0.4); telephone conference with M. Tobak regarding Canada issues (0.8); correspondence with K. Houston and M. Tobak regarding same (0.2); conference with M. Tobak regarding pro se filing (0.1); correspondence with M. Huebner, B. Kaminetzky, M. Tobak, and others regarding same (0.3); telephone conference with M. Tobak and G. Cardillo regarding same (0.2); telephone conference with B. Kaminetzky, M. Tobak, and G. Cardillo regarding same (0.1); |

Invoice No.7074609
Invoice Date: July 27, 2023

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | review status report (0.1); conference with M. Tobak regarding Bridges and Bloyd appeal (0.1); correspondence with T. Sun regarding tracking updates (0.2); analyze rehearing issues (0.3); correspondence with M. Tobak, G. Cardillo, and Y. Kornsgold regarding same (0.2). |
| Huebner, Marshall S. | 06/13/23 | 3.5 | Review new drafts of advocacy letter and revisions and reply (1.2); emails and discussion with Creditors Committee regarding same and remaining points on both letters (0.6); call with C. Shore regarding various matters (0.3); multiple calls and emails with creditor representatives regarding various matters (0.3); final revisions to letter and emails regarding Creditors Committee letter (0.2); review of new pro se pleading and clerk notice and calls and emails regarding same (0.9). |
| Kim, Eric M. | 06/13/23 | 3.0 | Draft and revise motion to extend preliminary injunction (1.5); email with M. Tobak and T. Sun regarding same (0.5); review pro se appeal papers (0.8); attend to internal Davis Polk correspondence regarding same (0.2). |
| Kornsgold, Yona A. | 06/13/23 | 0.1 | Emails regarding notice of appearance in preliminary injunction adversary proceeding. |
| Sun, Terrance X. | 06/13/23 | 1.9 | Call with E. Kim and Y. Kornsgold regarding notice of appearance filing (0.3); revise preliminary injunction extension motion (1.6). |
| Tobak, Marc J. | 06/13/23 | 4.3 | Review and revise advocacy letter (0.1); review pro se filing (0.1); call with K. Benedict regarding same (0.1); call with K. Benedict regarding pro se filing (0.2); correspondence with M. Kesselman regarding pro se pleading (0.1); correspondence with G. Garre regarding pro se pleading (0.1); call with B. Kaminetzky, K. Benedict, and G. Cardillo regarding pro se filing (0.2); conference with K. Benedict regarding Bridges and Bloyd appeal (0.4); correspondence with G. Cardillo regarding appeal stay opposition and mandate issuance evidence and procedure (0.2); review notice of status conference for preliminary injunction motion (0.1); revise draft motion to extend preliminary injunction (0.5); conference with K. Benedict regarding Canadian appellant issues (0.4); conference with M. Huebner regarding same (0.1); review cases regarding revenue and penal law rule (1.7). |
| Benedict, Kathryn S. | 06/14/23 | 1.1 | Prepare for conference regarding Canada issues (0.1); conference with M. Tobak and K. Houston regarding same (0.8); correspondence with K. Houston and M. Tobak regarding same (0.2). |
| Houston, Kamali | 06/14/23 | 3.3 | Conference with M. Tobak and K. Benedict regarding memorandum about Canadian objectors (1.0); draft memorandum regarding Canadian Objectors (2.3). |
| Huebner, Marshall S. | 06/14/23 | 1.1 | Calls and emails with Purdue, Davis Polk team, and creditor representatives regarding preliminary injunction, appeal and Canada issues (0.9); call to Chambers regarding status conference schedule (0.1); emails with M. Tobak and B. Kaminetzky regarding same (0.1). |
| Kim, Eric M. | 06/14/23 | 1.9 | Review correspondence from creditor groups regarding preliminary injunction extension (0.5); review and revise draft of same (1.0); email with T. Sun regarding same (0.2); discuss same with M. Tobak (0.2). |
| Knudson, Jacquelyn Swanner | 06/14/23 | 0.2 | Review pro se appellate filing. |

Invoice No.7074609
Invoice Date: July 27, 2023

<strong>Time Detail By Project</strong>

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Kornsgold, Yona A. | 06/14/23 | 3.4 | Call with T. Sun regarding cite checking of motion to extend preliminary injunction (0.3); revise motion to extend preliminary injunction (3.1). |
| Sun, Terrance X. | 06/14/23 | 2.7 | Call with Y. Kornsgold regarding preliminary injunction extension brief revisions (0.2); emails with E. Kim and Y. Kornsgold regarding preliminary injunction extension brief revisions (1.2); emails with E. Kim and M. Giddens regarding preliminary injunction filings (0.3); review and revise preliminary injunction extension brief (1.0). |
| Tobak, Marc J. | 06/14/23 | 2.8 | Conference with K. Houston and K. Benedict regarding Canadian objectors proof of claim issues (0.8); correspondence with B. Kaminetzky and M. Huebner regarding PI extension motion (0.3); correspondence with D. Blabey regarding AHC position (0.1); correspondence with K. Maclay regarding MSGE position (0.1); correspondence with M. Huebner regarding former NCSG steering committee (0.1); correspondence with A. Preis regarding PI status conference (0.1); correspondence with Chambers regarding PI hearing (0.4); correspondence with NCSG steering committee regarding PI extension (0.2); correspondence with Purdue regarding PI motion status (0.4); correspondence with B. Kaminetzky regarding NCSG position (0.1); correspondence with North Carolina AG's office regarding PI extension (0.2). |
| Benedict, Kathryn S. | 06/15/23 | 0.8 | Correspondence with C. Robertson and M. Tobak regarding status conference schedule (0.2); correspondence with C. Ricarte, A. Kramer, C. Robertson and Davis Polk team regarding same (0.4); conference with M. Tobak regarding Supreme Court sovereign immunity decision (0.2). |
| Houston, Kamali | 06/15/23 | 1.7 | Draft memorandum regarding Canadian objectors. |
| Huebner, Marshall S. | 06/15/23 | 3.4 | Multiple discussions and emails with various creditor parties and constituencies regarding injunction and related matters (0.8); discussion with Chambers and follow-up emails regarding status conference (0.3); discussion with A. Preis regarding same and related matters (0.2); discussion with L. Fogelman regarding injunction and related matters (0.3); discussion with North Carolina regarding recent meetings, injunction, extensions, and related matters (0.4); discussions with Purdue and creditors regarding Canada issues (0.9); call with A. Underwood regarding Canada issues (0.5). |
| Kim, Eric M. | 06/15/23 | 4.5 | Review and revise motion to extend preliminary injunction (1.5); review correspondence from creditor groups regarding issues relating to same (0.5); correspondence with M. Tobak and T. Sun regarding same (0.5); review and revise draft talking points for status conference (2.0). |
| Sun, Terrance X. | 06/15/23 | 6.7 | Calls with E. Kim regarding preliminary injunction workstreams (0.3); calls with M. Tobak on preliminary injunction filing (0.3); calls with M. Giddens regarding same (0.4); emails with M. Tobak, E. Kim, and M. Giddens regarding same (0.5); draft notice of status conference (0.4); emails with M. Tobak and E. Kim regarding same (0.4); emails with M. Tobak, E. Kim, and A. Kitano regarding status conference (0.2); revise preliminary injunction extension motion (1.1); revise preliminary injunction extension brief (0.6); draft talking points for status conference (1.4); emails with M. Tobak and E. Kim regarding same (0.8); revise same (0.3). |
| Tobak, Marc J. | 06/15/23 | 4.9 | Revise talking points in preparation for status conference |

Invoice No.7074609
Invoice Date: July 27, 2023

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding preliminary injunction (1.3); correspondence with clients regarding PI filing (0.1); review and revise PI brief (1.1); correspondence with M. Huebner, A. Preis, B. Kaminetzky, E. Kim and NCSG group regarding status conference (0.9); correspondence with M. Kesselman regarding Lac Du Flambeau decision (0.2); call with D. Blabey regarding status conference (0.1); correspondence with M. Huebner, B. Kaminetzky regarding PI filing (0.2); conference with E. Kim, T. Sun regarding same (0.2); correspondence with T. Sun regarding final changes to brief (0.2); correspondence with E. Kim regarding status conference (0.1); correspondence with A. Libby regarding Sackler settlement issues (0.5). |
| Benedict, Kathryn S. | 06/16/23 | 0.9 | Review Canada stay issues (0.2); conference with D. Byers, A. Tayler, L. Mercer, L. Nicholson, C. Robertson, and M. Tobak regarding Canada issues (0.7). |
| Cardillo, Garrett | 06/16/23 | 0.5 | Analyze motion to stay outline (0.1); call with M. Tobak regarding stay opposition (0.4). |
| Huebner, Marshall S. | 06/16/23 | 0.7 | Calls with various parties regarding Canada issues and emails with creditors and Purdue regarding same. |
| Kaminetzky, Benjamin S. | 06/16/23 | 2.4 | Prepare for preliminary injunction status conference (2.0); meeting with M. Tobak, E. Kim and T. Sun regarding status conference preparation (0.3); call with M. Huebner and M. Tobak regarding same (0.1). |
| Kim, Eric M. | 06/16/23 | 0.8 | Review and revise draft notice of preliminary injunction hearing (0.5); attend to emails regarding logistics for same (0.1); email with T. Sun regarding same (0.2). |
| Kornsgold, Yona A. | 06/16/23 | 2.7 | Draft outline for opposition to motion to stay mandate (2.6); emails with Y. Chen regarding declaration supporting opposition to motion to stay mandate (0.1). |
| Sun, Terrance X. | 06/16/23 | 1.8 | Review status conference talking points and background materials (0.6); call with B. Kaminetzky, M. Tobak, and E. Kim regarding preliminary injunction status conference (0.3); draft notice of hearing regarding same (0.4); emails with M. Tobak, E. Kim, and M. Giddens regarding same (0.5). |
| Tobak, Marc J. | 06/16/23 | 3.4 | Conference with B. Kaminetzky, E. Kim, and T. Sun regarding preparation for status conference regarding preliminary injunction (0.3); prepare for status conference regarding preliminary injunction (0.1); call with B. Kaminetzky about status conference regarding preliminary injunction (0.1); correspondence with E. Kim regarding notice of preliminary injunction hearing (0.1); correspondence with A. Preis regarding Canada settlements (0.2); review notice of hearing for preliminary injunction (0.1); conference with A. Preis regarding automatic stay in connection with Canada settlements (0.5); conference with D. Byers, A. Taylor, L. Nicholson, L. Mercer, C. Robertson, and K. Benedict regarding Canadian stay issues (0.5); conference with C. Robertson regarding same (0.5); conference with G. Cardillo regarding automatic stay and mandate briefing issues (0.2); conference with A. Preis regarding Canada settlements (0.7); correspondence with M. Huebner regarding Canada issues (0.1). |
| Benedict, Kathryn S. | 06/19/23 | 1.3 | Correspondence with A. Kramer, M. Tobak, and others regarding insurance arbitration issues (0.6); correspondence with M. Tobak regarding same (0.1); review analysis related to same (0.4); correspondence with R. Aleali, C. Ricarte, and |

Invoice No.7074609
Invoice Date: July 27, 2023

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | others regarding same (0.2). |
| Kornsgold, Yona A. | 06/19/23 | 5.9 | Draft outline for opposition to stay mandate. |
| Shinbrot, Josh | 06/19/23 | 0.9 | Correspondence with M. Tobak and G. Cardillo regarding appeals (0.2); review draft outline regarding opposition to motion to stay mandate (0.7). |
| Benedict, Kathryn S. | 06/20/23 | 4.0 | Review proposed Canada mediation notice (0.3); conference with M. Tobak regarding TIG issue (0.5); conference with A. Kramer, P. Breene, P. Hardy, J. Ellison, and M. Tobak regarding same (0.8); call with M. Tobak regarding same (0.3); conference with R. Aleali, M. Sharp, and J. Coster regarding messaging (0.2); analyze same (0.6); review sovereign immunity analysis (0.2); conference with C. Ricarte, R. Aleali, S. Birnbaum, A. Kramer, P. Breene, P. Hardy, J. Ellison, M. Huebner, and M. Tobak regarding TIG issue (0.8); call with M. Tobak regarding same (0.3). |
| Huebner, Marshall S. | 06/20/23 | 2.6 | Call with A. Preis and M. Tobak regarding potential litigation settlement and related matters (0.4); call with Purdue and others regarding insurance arbitration (0.7); follow up calls and emails regarding same (0.3); review of multiple new pleadings, filings and emails regarding same (0.8); emails regarding preliminary injunction issues and creditor requests (0.4). |
| Kim, Eric M. | 06/20/23 | 0.2 | Email with M. Tobak and Purdue regarding injunction issues. |
| Kornsgold, Yona A. | 06/20/23 | 0.4 | Call with G. Cardillo regarding Second Circuit appeal (0.1); review pro se complaint (0.1); review pro se motion (0.1); emails with Y. Chen regarding declaration in support of opposition to stay (0.1). |
| Shinbrot, Josh | 06/20/23 | 0.1 | Conference with G. Cardillo regarding appeal planning. |
| Tobak, Marc J. | 06/20/23 | 5.1 | Conference with M. Huebner and A. Preis regarding Canada and settlement issues (0.5); review analysis regarding insurance arbitration (0.5); conference with K. Benedict regarding insurance arbitration and stay issues (0.5); conference with A. Kramer, P. Breene, J. Ellson, O. Hardy, C. Lewis and K. Benedict regarding insurance arbitration, stay issues and communications with AHC and UCC (0.7); conference with K. Benedict regarding same (0.3); call with D. Blabey regarding extension of injunction (0.1); correspondence with M. Huebner and B. Kaminetzky regarding same (0.5); correspondence with M. Huebner regarding SG letter (0.1); correspondence with K. Benedict regarding Canadian service issues (0.2); call with R. Aleali, C. Ricarte, M. Huebner, S. Birnbaum, H. Coleman and K. Benedict regarding TIG arbitration and stay issues (0.8); follow-up call with K. Benedict regarding same (0.3); correspondence with M. Huebner and B. Kaminetzky regarding preliminary injunction and AHC request (0.2); correspondence with M. Kesselman and R. Aleali regarding same (0.4). |
| Benedict, Kathryn S. | 06/21/23 | 1.4 | Correspondence with M. Tobak, G. Cardillo, J. Shinbrot, K. Houston, and others regarding TIG issues (0.6); review joint exhibit list (0.1); correspondence with A. Kramer, L. Szymanski, R. Hoff, and others regarding same (0.5); review pro se filing (0.2). |
| Cardillo, Garrett | 06/21/23 | 3.7 | Telephone call with Y. Kornsgold regarding billing issues (0.2); telephone call with C. Robertson, M. Tobak, and Y. Chen regarding J. DelConte declaration in connection with stay |

Invoice No.7074609
Invoice Date: July 27, 2023

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | opposition (0.9); follow-up call with M. Tobak regarding same (0.3); telephone call with Y. Chen regarding draft outline of same (0.3); review and revise draft outline (2.0). |
| Huebner, Marshall S. | 06/21/23 | 1.8 | Review multiple newly filed pleadings and emails regarding same (0.8); review third lease motion (0.4); call with G. Garre regarding Department of Justice issues (0.3); calls and emails with Purdue regarding arbitration issue (0.3). |
| Kim, Eric M. | 06/21/23 | 0.5 | Review pro se filing. |
| Kornsgold, Yona A. | 06/21/23 | 0.4 | Review pro se filing (0.2); correspondence with M. Huebner, B. Kaminetzky, M. Tobak, G. Cardillo and Y. Chen regarding same (0.2). |
| Robertson, Christopher | 06/21/23 | 0.9 | Discuss evidentiary support for remand motion with M. Tobak, G. Cardillo and Y. Chen. |
| Shinbrot, Josh | 06/21/23 | 1.6 | Correspondence with K. Benedict regarding TIG arbitration (0.1); correspondence with K. Houston regarding same (0.1); correspondence with M. Huebner regarding hearing (0.1); analysis related to post-appeal litigation (1.3). |
| Tobak, Marc J. | 06/21/23 | 2.2 | Review DelConte declaration in connection with stay evidence development (1.6); conference with C. Robertson, G. Cardillo regarding DelConte declaration (0.3); conference with G. Cardillo regarding same (0.2); correspondence with D. Blabey regarding PI extension (0.1) |
| Benedict, Kathryn S. | 06/22/23 | 1.4 | Telephone conference with M. Tobak regarding rehearing en banc issues (0.6); telephone conference with M. Huebner, M. Tobak, G. Cardillo, and others regarding same (0.3); telephone conference with M. Tobak and G. Cardillo regarding same (0.3); review update regarding TIG arbitration (0.2). |
| Cardillo, Garrett | 06/22/23 | 0.8 | Telephone call with M. Huebner, M. Tobak, and K. Benedict regarding pro se appeals filing (0.3); telephone call with M. Tobak, K. Benedict regarding pro see appeal issues and follow up from same (0.5). |
| Huebner, Marshall S. | 06/22/23 | 1.5 | Calls and emails with litigators, Creditors Committee and Ad Hoc Committee counsel regarding pro se filings, preliminary injunction and Canada issues. |
| Kaminetzky, Benjamin S. | 06/22/23 | 0.3 | Correspondence regarding preliminary injunction order change request (0.1); correspondence regarding Lac La Ronge proposed stipulation and response (0.1); correspondence regarding pro se filings (0.1). |
| Kornsgold, Yona A. | 06/22/23 | 0.3 | Telephone conference with M. Huebner, M. Tobak, K. Benedict, G. Cardillo and Y. Chen regarding pro se submission (0.2); review same (0.1). |
| Shinbrot, Josh | 06/22/23 | 0.8 | Revise outline of opposition to motion to stay mandate. |
| Tobak, Marc J. | 06/22/23 | 3.3 | Conference with D. Blabey regarding preliminary injunction (0.3); conference with K. Benedict regarding insurance adversary/TIG evidentiary issues (0.5); correspondence with M. Huebner, B. Kaminetzky regarding motion to extend preliminary injunction (0.3); conference with M. Huebner, K. Benedict, G. Cardillo regarding pro se filing (0.3); conference with K. Benedict, G. Cardillo regarding pro se filing (0.2); conference with D. Blabey regarding preliminary injunction (0.1); correspondence with B. Kaminetzky, M. Huebner regarding Lac La Ronge proposal concerning pending appeal, injunction extension (1.0); correspondence with B. Kaminetzky, M. Huebner regarding Lac La Ronge proposal concerning pending appeal, injunction extension (0.3); correspondence with M. Kesselman, R. Aleali regarding Lac |

Invoice No.7074609
Invoice Date: July 27, 2023

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Benedict, Kathryn S. | 06/23/23 | 1.6 | La Ronge proposal, AHC proposed modification to preliminary injunction (0.2); conference with D. Blabey regarding preliminary injunction (0.1). Correspondence with J. McClammy and others regarding TIG issues (0.2); correspondence with M. Tobak and G. Cardillo regarding pro se petition (0.1); correspondence with M. Kesselman, R. Aleali, J. Adams, and others regarding same (0.2); telephone conference with A. Kramer, L. Szymanski, R. Hoff, M. Tobak, J. Shinbrot, K. Houston, and others regarding TIG issues (0.6); telephone conference with J. Shinbrot regarding same (0.1); correspondence with M. Tobak, J. Shinbrot, and K. Houston regarding same (0.4). |
| Cardillo, Garrett | 06/23/23 | 1.6 | Telephone call with AlixPartners regarding evidence in support of opposition to stay mandate (0.8); prepare for same (0.6); emails with M. Tobak, K. Benedict regarding petitions for rehearing (0.2). |
| Kim, Eric M. | 06/23/23 | 1.0 | Review emails from M. Tobak and Purdue regarding preliminary injunction extension request (0.5); review limited objection of Lac La Ronge to same (0.5). |
| Kornsgold, Yona A. | 06/23/23 | 0.1 | Review pro se submission on Second Circuit appeal docket. |
| Robertson, Christopher | 06/23/23 | 1.0 | Discuss declaration in support of mandate motion with M. Tobak, G. Cardillo, Y. Chen and AlixPartners. |
| Shinbrot, Josh | 06/23/23 | 2.6 | Teleconference with insurance counsel regarding TIG arbitration (0.6); follow up conference with K. Benedict (0.1); related teleconference with A. Bennett (0.2); analyze briefs in relation to same (0.5); identify set of documents for transmission to insurance counsel for TIG arbitration (0.9); related correspondence with K. Benedict (0.2); related correspondence with insurance counsel (0.1). |
| Tobak, Marc J. | 06/23/23 | 2.6 | Correspondence with A. Underwood regarding preliminary injunction extension (0.6); correspondence with E. Kim regarding same (0.2); prepare for J. DelConte call regarding stay issues (0.1); call with J. DelConte, H. Bhattal, G. Cardillo regarding evidence in opposition to stay (0.9); conference with G. Cardillo regarding same (0.1); correspondence with M. Kesselman regarding preliminary injunction (0.2); call with K. Benedict, K. Houston, Reed Smith regarding TIG arbitration, record issue (0.5). |
| Shinbrot, Josh | 06/24/23 | 1.4 | Review Lac La Ronge PI objection (0.4); related correspondence with M. Huebner, M. Tobak (0.1); revise outline of opposition to motion to stay mandate (0.9). |
| Tobak, Marc J. | 06/24/23 | 0.6 | Review Canadian appellants' objection to preliminary injunction motion (0.3); correspondence with M. Huebner regarding same (0.1); correspondence with Purdue regarding same (0.2). |
| Kaminetzky, Benjamin S. | 06/25/23 | 0.2 | Correspondence regarding Lac La Ronge objection and strategy (0.2). |
| Benedict, Kathryn S. | 06/26/23 | 1.9 | Review confirmation jurisdiction analysis (1.0); correspondence with G. Cardillo, Y. Korngold, and others regarding same (0.2); review pro se filing on Second Circuit docket (0.1); correspondence with M. Tobak and G. Cardillo regarding same (0.1); telephone conference with M. Tobak regarding planning (0.2); correspondence with M. Kesselman, R. Aleali, J. Adams, and others regarding pro se petition filing on Second Circuit docket (0.2); correspondence with J. Sturm, A. Schwartz, and others regarding confirmation jurisdiction |

14

Invoice No.7074609
Invoice Date: July 27, 2023

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | analysis (0.1). |
| Bennett, Aoife | 06/26/23 | 2.7 | Prepare portfolio of sources cited in Dismissal of Canadian Objectors' Proofs of Claim memorandum per Y. Carroll. |
| Cardillo, Garrett | 06/26/23 | 0.6 | Telephone call with J. Shinbrot regarding talking points for pro se petition for rehearing en banc (0.1); review pleadings in connection with same (0.1); review draft talking points regarding same (0.4). |
| Houston, Kamali | 06/26/23 | 5.0 | Revise memorandum regarding Canadian issues. |
| Huebner, Marshall S. | 06/26/23 | 2.1 | Emails regarding preliminary injunction and call with creditor lawyers regarding same and related matters (0.9); review of new filings (0.5); call with M. Tobak regarding same (0.1); review and revise preliminary injunction reply (0.3); emails and call with M. Tobak regarding same (0.3). |
| Kaminetzky, Benjamin S. | 06/26/23 | 0.3 | Review correspondence from former employee (0.1); review and revise draft preliminary injunction reply brief and correspondence regarding same (0.2). |
| Kim, Eric M. | 06/26/23 | 1.5 | Review draft reply to Lac La Ronge limited objection (1.0); review emails from M. Tobak and T. Sun regarding same (0.5). |
| Shinbrot, Josh | 06/26/23 | 4.9 | Analysis related to procedural queries regarding amended confirmation order (0.3); related correspondence with M. Tobak and A. Schwartz (0.2); revise outline of post-appeal motion (2.1); draft talking points related to pro se filings (2.3). |
| Sun, Terrance X. | 06/26/23 | 2.4 | Draft preliminary injunction extension reply brief (0.6); revise same (0.9); emails with M. Huebner, B. Kaminetzky, M. Tobak, and E. Kim regarding same (0.5); draft revised proposed preliminary injunction extension order (0.4). |
| Tobak, Marc J. | 06/26/23 | 5.9 | Draft reply brief in support of motion to extend preliminary injunction (3.0); conference with M. Huebner, A. Preis, and K. Eckstein regarding preliminary injunction (0.5); draft reply brief in support of motion to extend preliminary injunction (0.7); call with K Benedict regarding pro se pleading and Canadian appellant research (0.1); call with M. Huebner regarding preliminary injunction reply brief (0.1); revise reply brief in support of motion to extend preliminary injunction (1.3); correspondence with Purdue regarding reply brief in support of motion to extend preliminary injunction (0.2). |
| Benedict, Kathryn S. | 06/27/23 | 7.0 | Review pro se motion and related order (0.2); review and revise talking points regarding petition for rehearing en banc (0.7); correspondence with L. Szymanski and others regarding joint exhibit list (0.2); review and revise Canadian Issues memorandum (2.9); correspondence with M. Tobak regarding same (0.2); conference with M. Tobak regarding proof of claim objections memorandum (0.4); conference with M. Tobak regarding preliminary injunction submission (0.3); correspondence with C. Robertson, M. Tobak, and D. Consla regarding omnibus hearing preparation (0.1); correspondence with K. Houston, Y. Carroll, and M. Tobak regarding proof of claim objections memorandum (1.5); correspondence with G. Cardillo and Y. Kornsgold regarding jurisdictional analysis (0.4); correspondence with C. Robertson regarding naming issue (0.1). |
| Bennett, Aoife | 06/27/23 | 2.1 | Update portfolio of sources cited in Canadian issues memorandum per Y. Carroll. |
| Cardillo, Garrett | 06/27/23 | 1.2 | Call with M. Tobak regarding petition for rehearing strategy (0.6); telephone call with J. Shinbrot regarding motion for |

Invoice No.7074609
Invoice Date: July 27, 2023

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Houston, Kamali | 06/27/23 | 2.5 | rehearing issues (0.1); review recent pleadings (0.4); analyze opposition to mandate precedent (0.1). Finalize Canadian issues memorandum (1.2); review notes in connection with same (0.7); finalize portfolio of materials relied upon in memorandum (0.6). |
| Huebner, Marshall S. | 06/27/23 | 1.9 | Call with A. Preis regarding various matters and review of draft pleadings (0.6); call with K. Eckstein regarding appellate matters and follow-up emails (0.5); emails and calls in connection with questions regarding preliminary injunction (0.4); call with A. Preis and review and comments on new draft of preliminary injunction reply brief (0.4). |
| Kaminetzky, Benjamin S. | 06/27/23 | 0.5 | Review and revise preliminary injunction reply and correspondence regarding same (0.2); call with M. Tobak regarding preliminary injunction hearing and pro se filings impact (0.3). |
| Kim, Eric M. | 06/27/23 | 3.0 | Review draft reply to Lac La Ronge limited objection (1.5); review proposed preliminary injunction order (0.5); email with M. Tobak and T. Sun regarding same (0.5); attend to Lac La Ronge appeal appendix issues (0.5). |
| Knudson, Jacquelyn Swanner | 06/27/23 | 0.1 | Review order denying pro se motion for extension of time. |
| Shinbrot, Josh | 06/27/23 | 2.5 | Analyze pro se filing (0.6); revise talking points regarding response to pro se filing (1.6); related correspondence with K. Benedict (0.1); related correspondence with G. Cardillo (0.1); related call with G. Cardillo (0.1). |
| Sun, Terrance X. | 06/27/23 | 6.8 | Revise preliminary injunction extension reply brief (1.0); emails with M. Huebner, B. Kaminetzky, M. Tobak, and E. Kim regarding same (0.3); revise reply brief exhibits (0.7); call with E. Kim regarding preliminary injunction filing (0.1); emails with M. Tobak, E. Kim, and M. Giddens regarding same (0.5); conference with M. Tobak and E. Kim regarding preliminary injunction extension hearing talking points (0.5); conference with E. Kim regarding same (0.2); draft same (3.5). |
| Tobak, Marc J. | 06/27/23 | 5.1 | Review Creditors Committee revised pleading regarding Canadian Appellants (0.5); correspondence with C. Cecere regarding Lac La Ronge preliminary injunction appeal (0.1); review draft letter regarding insurance adversary proceeding (0.2); correspondence with A. Preis regarding Creditors Committee pleading (0.3); correspondence with Canadian counsel regarding Purdue Canada settlements (0.3); review Creditors Committee pleading regarding Canadian appellants (0.3); conference with K. Benedict regarding same (0.8); conference with E. Kim and T. Sun regarding talking points for preliminary injunction hearing (0.4); conference with G. Cardillo regarding appeal, stay, and mandate issues (0.5); final review and filing of reply brief in support of preliminary injunction (1.3); conference with J. Sturm regarding procedure on remand (0.3); conference with M. Huebner regarding reply brief (0.1). |
| Benedict, Kathryn S. | 06/28/23 | 0.9 | Correspondence with K. Houston, Y. Carroll, and M. Tobak regarding Canada issues (0.4); telephone conference with C. Robertson regarding insurance adversary proceeding issues (0.2); correspondence with L. Szymanski, M. Giddens and Davis Polk team regarding same (0.2); correspondence with R. Aleali and Davis Polk team regarding headquarters lease witness preparation sessions (0.1). |

Invoice No.7074609
Invoice Date: July 27, 2023

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Bennett, Aoife | 06/28/23 | 0.6 | Create portfolio of preliminary injunction extension filings per T. Sun. |
| Houston, Kamali | 06/28/23 | 4.5 | Revise Canadian objectors memorandum. |
| Kaminetzky, Benjamin S. | 06/28/23 | 0.6 | Review Creditors Committee filing regarding Lac La Ronge objection (0.1); correspondence regarding Lac La Ronge order (0.1); correspondence regarding preliminary injunction hearing (0.1); correspondence regarding Bloyd appeal and extension request (0.1); call with M. Tobak regarding preliminary injunction hearing and Bloyd appeal (0.2). |
| Kim, Eric M. | 06/28/23 | 5.6 | Draft talking points for preliminary injunction hearing and discuss same with M. Tobak and T. Sun. |
| Knudson, Jacquelyn Swanner | 06/28/23 | 0.3 | Review Creditors Committee statement in support of preliminary injunction. |
| Shinbrot, Josh | 06/28/23 | 0.4 | Teleconference with K. Houston regarding CMFN proofs of claim (0.2); call with G. Cardillo regarding motion to issue mandate forthwith (0.2). |
| Sun, Terrance X. | 06/28/23 | 4.3 | Emails with M. Tobak, E. Kim, A. Schwartz, A. Kitano, and M. Giddens regarding preliminary injunction extension hearing logistics (0.2); call with M. Giddens regarding same (0.1); call with E. Kim regarding preliminary injunction extension hearing talking points (0.1); draft same (3.5); emails with A. Bennett regarding background materials for preliminary injunction extension hearing (0.4). |
| Tobak, Marc J. | 06/28/23 | 5.5 | Revise draft talking points for preliminary injunction hearing (4.4); conference with A. Preis regarding same (0.2); correspondence with A. Underwood regarding preliminary injunction hearing (0.2); conference with B. Kaminetzky regarding preliminary injunction hearing (0.2); conference with V. Early regarding Bridges and Bloyd appeals (0.2); correspondence with E. Kim, T. Sun regarding preliminary injunction hearing (0.3). |
| Benedict, Kathryn S. | 06/29/23 | 1.1 | Correspondence with K. Houston, Y. Carroll, and M. Tobak regarding Canada issues (0.8); telephone conference with M. Tobak regarding same (0.3). |
| Huebner, Marshall S. | 06/29/23 | 1.0 | Multiple calls and emails with various parties regarding settlement issues. |
| Kim, Eric M. | 06/29/23 | 2.5 | Review and revise Lac La Ronge appendix. |
| Shinbrot, Josh | 06/29/23 | 1.2 | Revise outline of stay opposition (0.7); call with G. Cardillo regarding same (0.5). |
| Sun, Terrance X. | 06/29/23 | 2.3 | Call with M. Tobak regarding logistics for preliminary injunction extension hearing (0.1); emails with audio visual team regarding same (0.2); draft preliminary injunction extension order for Chambers (2.0). |
| Tobak, Marc J. | 06/29/23 | 5.4 | Prepare for preliminary injunction hearing (3.6); revise talking points for hearing (1.4); conference with A. Preis regarding hearing (0.1); conference with K. Benedict regarding Canadian issues (0.3). |
| Kim, Eric M. | 06/30/23 | 2.0 | Attend to submission of court order granting preliminary injunction. |
| Sun, Terrance X. | 06/30/23 | 2.5 | Call with E. Kim regarding preliminary injunction extension order for Chambers (0.1); review and revise same (1.5); emails with M. Tobak and E. Kim regarding same (0.9). |
| Tobak, Marc J. | 06/30/23 | 0.6 | Revise draft preliminary injunction order (0.4); correspondence with T. Sun regarding same (0.2). |
| **Total PURD105 Automatic** | | **439.3** | |

17

Invoice No.7074609

Invoice Date: July 27, 2023

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| **Stay/Preliminary Injunction/Litigation/DOJ** | | | |
| **PURD110 Bar Date/Estimation/Claims Allowance Issues** | | | |
| Knudson, Jacquelyn Swanner | 06/01/23 | 6.2 | Correspondence with J. McClammy, J. Simonelli, and Chambers regarding docketing issue (0.4); analyze amended and duplicate claims (3.3); correspondence with C. Robertson, D. Consla, and J. Simonelli regarding same (0.6); correspondence with M. Giddens and J. Simonelli regarding claimant inquiry (0.1); correspondence with J. Simonelli and Kroll regarding same (0.1); correspondence with J. McClammy regarding pro se correspondence (0.1); review same (0.5); correspondence with J. McClammy, C. Ricarte, and R. Silbert regarding same (1.0); correspondence with G. Cardillo regarding same (0.1). |
| Knudson, Jacquelyn Swanner | 06/02/23 | 0.6 | Correspondence with C. Robertson, D. Consla, and J. Simonelli regarding duplicate/amended claim analysis (0.1); correspondence with G. Cardillo regarding correspondence with personal injury claimant (0.1); correspondence with J. McClammy, C. Ricarte, and R. Silbert regarding same (0.1); analyze correspondence from personal injury claimant (0.3). |
| Robertson, Christopher | 06/02/23 | 0.6 | Review claims objection analysis. |
| Knudson, Jacquelyn Swanner | 06/05/23 | 7.0 | Email correspondence with C. Robertson, D. Consla, and J. Simonelli regarding amended/duplicate claims analysis (0.1); revise amended/duplicate claims analysis (4.3); draft omnibus claim objection (1.2); analyze legal precedent regarding same (1.4). |
| Knudson, Jacquelyn Swanner | 06/06/23 | 7.0 | Correspondence with J. Simonelli regarding omnibus claims objection (0.5); draft omnibus claims objection (4.1); analyze precedent related to same (2.2); review documents related to pro se appeal (0.2). |
| Simonelli, Jessica | 06/06/23 | 0.3 | Review analysis on potential late claim issues. |
| Knudson, Jacquelyn Swanner | 06/07/23 | 7.1 | Revise omnibus objection (2.3); draft schedule for omnibus claim objection (3.1); review and revise amended/duplicate claim analysis chart (0.9); correspondence with AlixPartners and Davis Polk team regarding same (0.6); correspondence with J. Simonelli and K. Horowitz regarding pro se appeal (0.2). |
| Knudson, Jacquelyn Swanner | 06/08/23 | 3.6 | Revise omnibus claims objection and exhibits (2.5); review claimant letters (0.1); correspondence with J. Simonelli regarding same (0.1); correspondence with J. Simonelli and Kroll regarding same (0.1); review motion from pro se appellant (0.1); correspondence with J. Simonelli regarding same (0.2); correspondence with J. McClammy and J. Simonelli regarding same (0.2); correspondence with J. Simonelli and K. Horowitz regarding research for pro se appeal (0.1); review correspondence from pro se claimant (0.1); correspondence with J. McClammy and J. Simonelli regarding same (0.1). |
| Simonelli, Jessica | 06/08/23 | 1.7 | Analyze legal precedent in regard to late claim issues. |
| Knudson, Jacquelyn Swanner | 06/09/23 | 2.7 | Correspondence with J. McClammy and J. Simonelli regarding claimant email (0.2); correspondence with C. Ricarte, R. Silbert, and Davis Polk regarding same (0.2); correspondence with Akin Gump and Davis Polk regarding same (0.1); call with |

Invoice No.7074609
Invoice Date: July 27, 2023

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | M. Huebner regarding same (0.1); call with J. McClammy and J. Simonelli regarding same (0.1); call with J. Simonelli regarding same (0.1); correspondence with J. Simonelli regarding same (0.2); revise response related to same (1.1); correspondence with J. McClammy and J. Simonelli regarding same (0.3); correspondence with C. Ricarte, R. Silbert, and Davis Polk team regarding same (0.1); correspondence with J. Simonelli regarding claimant letters (0.1); correspondence with Davis Polk and Akin Gump regarding same (0.1). |
| Knudson, Jacquelyn Swanner | 06/12/23 | 0.9 | Correspondence with J. Simonelli regarding omnibus claim objection (0.1); correspondence with J. Simonelli regarding memorandum for pro se appeal (0.1); correspondence with J. McClammy, K. Benedict, and Reed Smith regarding claims information (0.1); correspondence with J. McClammy and K. Benedict regarding same (0.1); review motion to schedule for liquidation and settlement of claim 6492 (0.1); correspondence with J. McClammy and J. Simonelli regarding same (0.2); review comments to Pioneer factor brief (0.1); email with J. Simonelli and K. Horowitz regarding same (0.1). |
| Knudson, Jacquelyn Swanner | 06/13/23 | 0.5 | Correspondence with Chambers and Davis Polk regarding pro se claim payment motion (0.3); review claimant voicemails (0.1); correspondence with J. Simonelli regarding same (0.1). |
| Knudson, Jacquelyn Swanner | 06/14/23 | 0.8 | Correspondence with Chambers regarding pro se motions (0.2); correspondence with J. Simonelli regarding same (0.2); review and revise notice of hearing (0.2); correspondence with J. McClammy and J. Simonelli regarding same (0.1); correspondence with J. Simonelli and Kroll regarding claimant voicemail (0.1). |
| Robertson, Christopher | 06/14/23 | 0.1 | Emails with Kroll regarding claims registry. |
| Simonelli, Jessica | 06/14/23 | 3.6 | Draft notice of hearing regarding claim payment motion (0.6); revise memo regarding late claim considerations (3.0). |
| Knudson, Jacquelyn Swanner | 06/15/23 | 3.2 | Correspondence with M. Giddens and J. Simonelli regarding notice of hearing for pro se motion (0.1); review final notice of hearing (0.1); correspondence with J. Simonelli regarding same (0.1); correspondence with J. Simonelli and Kroll regarding claimant call (0.2); review and revise omnibus claims objection (2.5); correspondence with J. Simonelli regarding pro se question (0.1); correspondence with J. Simonelli regarding case analysis memorandum (0.1). |
| Knudson, Jacquelyn Swanner | 06/16/23 | 2.3 | Review and revise Pioneer factor memorandum (1.5); analyze other potential issues for appeal (0.4); correspondence with J. McClammy, counsel for claimant and Kroll regarding claims request (0.4). |
| Robertson, Christopher | 06/16/23 | 0.3 | Emails with hospital group counsel regarding claims. |
| Knudson, Jacquelyn Swanner | 06/20/23 | 4.4 | Review and revise omnibus claims objection (1.6); correspondence with Kroll regarding claims request (0.2); correspondence with J. McClammy and counsel to creditor group regarding same (0.2); correspondence with C. Robertson regarding same (0.2); correspondence with J. McClammy regarding same (0.1); call with C. Robertson regarding same (0.1); research related to same (1.1); analyze pro se filing (0.5); correspondence with J. McClammy regarding same (0.4). |
| Robertson, | 06/20/23 | 0.7 | Emails with J. Knudson regarding hospital claims (0.3); review |

Invoice No.7074609
Invoice Date: July 27, 2023

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Christopher Knudson, Jacquelyn Swanner | 06/21/23 | 6.4 | report regarding same (0.4). Draft response to pro se claim payment motion (3.4); email correspondence with J. McClammy regarding pro se letter (1.1); correspondence with J. McClammy, J. Simonelli, and Akin Gump regarding same (0.3); telephone conference with Akin Gump regarding same (0.1); conference with J. McClammy regarding same (0.2); correspondence with M. Huebner, B. Kaminetzky, and J. McClammy regarding same (0.2); draft outline for pro se appeal (1.1). |
| Knudson, Jacquelyn Swanner | 06/22/23 | 0.8 | Revise pro se appeal outline. |
| Knudson, Jacquelyn Swanner | 06/23/23 | 3.9 | Review and revise objection to claim payment motions (0.3); review and revise Pioneer factors memorandum (1.2); revise pro se appeal outline (2.4). |
| Knudson, Jacquelyn Swanner | 06/26/23 | 3.0 | Revise outline for pro se appeal (1.3); analyze case law related to same (1.7). |
| Knudson, Jacquelyn Swanner | 06/27/23 | 0.7 | Review and revise objection to claim payments motions (0.4); revise outline for pro se appeal (0.3). |
| Knudson, Jacquelyn Swanner | 06/28/23 | 4.2 | Correspondence with J. Simonelli regarding pro se issues (0.2); telephone conference with J. Simonelli regarding same (0.3); revise omnibus objection to claim payment motions (2.3); correspondence with H. Klabo and J. Simonelli regarding same (0.3); correspondence with J. Simonelli regarding same (0.1); review amended and duplicate claims chart (0.4); correspondence with J. McClammy, C. Robertson, and J. Simonelli regarding claims management call (0.2); correspondence with Davis Polk and AlixPartners regarding same (0.1); review revisions to late claim memorandum (0.2); correspondence with J. Simonelli and K. Horowitz regarding same (0.1). |
| Simonelli, Jessica | 06/28/23 | 2.0 | Call with J. Knudson to discuss next steps regarding late claim appeal (0.4); review draft of objection to claim payment motion (1.0); review revisions to memorandum regarding late claim issues (0.6). |
| Knudson, Jacquelyn Swanner | 06/29/23 | 7.0 | Review and revise omnibus claims objection (2.9); email correspondence with C. Robertson and J. Simonelli regarding same (0.3); review revisions to same (0.2); correspondence with H. Klabo and J. Simonelli regarding objection to claims payment motions (0.2); outline response to pro se appeal (2.8); review claimant letters (0.1); correspondence with J. Simonelli regarding same (0.1); correspondence with J. Simonelli and Kroll regarding same (0.1); review revised bar date memorandum (0.2); email correspondence with J. Simonelli and K. Horowitz regarding same (0.1). |
| Robertson, Christopher | 06/29/23 | 0.9 | Review and revise omnibus claims objection. |
| Knudson, Jacquelyn Swanner | 06/30/23 | 3.4 | Revise omnibus claims objection (0.9); correspondence with J. Simonelli regarding same (0.1); correspondence with J. McClammy, C. Robertson, and J. Simonelli regarding same (0.2); correspondence with J. Simonelli and Kroll regarding claimant request (0.1); review and revise objection to claim payment motion (0.2); correspondence with J. Simonelli regarding same (0.2); revise outline and brief shell for pro se appeal (0.5); analyze case law related to same (0.7); email correspondence with J. Simonelli regarding same (0.5). |
| Simonelli, Jessica | 06/30/23 | 1.4 | Review outline of late claim appeal brief (1.0); review |

Invoice No.7074609
Invoice Date: July 27, 2023

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | comments to potential late claim issues analysis (0.4). |
| **Total PURD110 Bar Date/Estimation/Claims Allowance Issues** | | **87.3** | |
| **PURD115 Corporate Governance, Board Matters and Communications** | | | |
| Lele, Ajay B. | 06/01/23 | 1.0 | Email to C. Robertson regarding R&D separation issues (0.5); conference with W. Taylor and C. Robertson regarding appeals process (0.5). |
| Robertson, Christopher | 06/01/23 | 0.5 | Discuss Board materials with M. Kesselman, R. Aleali, E. Vonnegut, and PJT Partners (0.4); emails with A. Lele regarding Board approvals (0.1). |
| Taylor, William L. | 06/01/23 | 1.4 | Meetings with A. Lele regarding developments in light of Second Circuit decision (0.4); conference call with C. Robertson regarding Second Circuit decision (0.2); consideration of timing and other issues for Second Circuit decision (0.3); analyze R&D issue (0.3); analyze tax issue (0.2). |
| Vonnegut, Eli J. | 06/01/23 | 0.5 | Call regarding Board analysis for R&D assets with C. Robertson and T. Melvin. |
| Robertson, Christopher | 06/02/23 | 0.1 | Emails with Teneo regarding press articles. |
| Robertson, Christopher | 06/04/23 | 1.4 | Draft Board slide. |
| Sheng, Roderick | 06/04/23 | 3.3 | Prepare Board resolutions and Special Committee resolutions for OSR Third Lease Amendment (3.1); emails with A. Lee regarding same (0.2). |
| Lele, Ajay B. | 06/05/23 | 0.7 | Revise draft committee resolutions. |
| Robertson, Christopher | 06/05/23 | 1.4 | Discuss Board presentation with E. Vonnegut (0.3); discuss upcoming Board meeting presentation with clients, AlixPartners, PJT and Davis Polk teams (1.1). |
| Sheng, Roderick | 06/05/23 | 0.4 | Revise Board and Special Committee resolutions approving OSR third lease amendment (0.3); emails with R. Aleali and A. Lele regarding same (0.1). |
| Robertson, Christopher | 06/06/23 | 0.2 | Emails with C. Ricarte regarding media inquiry. |
| Huebner, Marshall S. | 06/07/23 | 1.5 | Attend Audit Committee meeting. |
| Robertson, Christopher | 06/07/23 | 0.6 | Discuss upcoming Board meeting with E. Kim (0.1); emails with T. Matlock regarding same (0.3); review pleadings in connection with reporter inquiry (0.2). |
| Huebner, Marshall S. | 06/08/23 | 6.1 | Attend in person Board meeting. |
| Kaminetzky, Benjamin S. | 06/08/23 | 0.1 | Review press reports. |
| Robertson, Christopher | 06/08/23 | 6.2 | Attend Board meeting. |
| Tobak, Marc J. | 06/08/23 | 0.9 | Attend Board meeting regarding appellate issues. |
| Robertson, Christopher | 06/13/23 | 0.4 | Attend weekly communications coordination and strategy discussion with R. Aleali, M. Sharp, K. Benedict and Teneo. |
| Kaminetzky, Benjamin S. | 06/15/23 | 0.1 | Review press reports. |
| Taylor, William L. | 06/15/23 | 0.2 | Call with M. Huebner regarding timing issues. |
| Kaminetzky, Benjamin S. | 06/16/23 | 0.1 | Review press reports. |
| Kaminetzky, Benjamin S. | 06/20/23 | 0.1 | Review press reports. |

Invoice No.7074609
Invoice Date: July 27, 2023

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Guo, Angela W. | 06/23/23 | 1.3 | Attention to bankruptcy production indices (0.5); correspondence with J. Chen regarding same (0.1); correspondence with AlixPartners regarding same (0.1); confer with insurance counsel regarding TIG arbitration bankruptcy documents (0.6). |
| Robertson, Christopher | 06/26/23 | 1.7 | Prepare Board minutes. |
| Robertson, Christopher | 06/27/23 | 3.0 | Prepare Board minutes. |
| Guo, Angela W. | 06/29/23 | 0.6 | Attention to bankruptcy production indices (0.5); correspondence with Reed Smith regarding same (0.1). |
| Guo, Angela W. | 06/30/23 | 1.5 | Attention to weekly diligence production (0.2); correspondence with J. Chen regarding same (0.2); attention to bankruptcy production indices (0.9); correspondence with AlixPartners regarding same (0.2). |
| **Total PURD115 Corporate Governance, Board Matters and Communications** | | **35.3** | |
| **PURD120 Creditor/UCC/AHC Issues** | | | |
| Guo, Angela W. | 06/01/23 | 3.2 | Review interim privilege logs (2.5); correspondence with J. Chen and C. Oluwole regarding same (0.2); review appeal decision (0.5). |
| Chen, Johnny W. | 06/02/23 | 2.5 | Consolidate pre-amendment privilege reports for Reed Smith team per request from insurance adversary (1.9); follow-up with A. Guo regarding results from pre-amendment privilege report searches (0.3); prepare weekly claims report for redaction (0.3). |
| Chen, Johnny W. | 06/06/23 | 1.4 | Follow-up with C. Oluwole and A. Guo regarding privilege reports and legends requested by insurance adversary (0.5); prepare revised set of documents requested by insurance adversary for Reed Smith team (0.9). |
| Guo, Angela W. | 06/06/23 | 2.9 | Attention to interim privilege logs (2.1); correspondence with J. Chen, C. Oluwole regarding same (0.4); correspondence with Reed Smith regarding same (0.4). |
| Chen, Johnny W. | 06/07/23 | 0.4 | Follow-up with R. Aleali and TCDI team regarding CV Lynx data room issues for E&Y reviewers. |
| Chen, Johnny W. | 06/08/23 | 0.2 | Follow-up with Prime Clerk regarding weekly claims report. |
| Huebner, Marshall S. | 06/09/23 | 0.5 | Review emails from creditors (0.1); internal discussions and work on responses to same (0.4). |
| Chen, Johnny W. | 06/12/23 | 0.2 | Correspondence with A. Guo and AlixPartners regarding documents for diligence production. |
| Guo, Angela W. | 06/12/23 | 0.3 | Correspondence with K. Benedict and J. McClammy regarding bankruptcy production indices for TIG arbitration (0.2); correspondence with Reed Smith regarding same (0.1). |
| Chen, Johnny W. | 06/14/23 | 1.8 | Teleconference with A. Guo, R. Hoff, and Reed Smith regarding production logs requested by insurance adversary (0.5); follow up with A. Guo regarding report of productions available on Confirmation Reserve (0.4); follow-up with Kroll regarding weekly claims report (0.1); prepare diligence documents for ESM 689 for processing by TCDI team (0.5); prepare weekly claims reports for redaction per A. Guo (0.3). |
| Chen, Yao | 06/14/23 | 2.6 | Email with Davis Polk team regarding stay motion (0.1); schedule meetings regarding stay motion (0.1); review memorandum regarding litigation timing and post-decision |

Invoice No.7074609
Invoice Date: July 27, 2023

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | practice (0.8); meet with T. Sun on workstream chart review update (0.3); review other background materials (1.3). |
| Guo, Angela W. | 06/14/23 | 0.6 | Confer with insurance counsel regarding bankruptcy production indices (0.3); review weekly diligence production (0.2); correspondence with J. Chen and AlixPartners regarding same (0.1). |
| Chen, Johnny W. | 06/15/23 | 1.2 | Coordinate processing of replacement documents with TCDI team per follow-up with AlixPartners (0.4); isolate PPLP 770 diligence production set for review per A. Guo (0.5); transfer and prepare weekly claims report for redaction (0.3). |
| Guo, Angela W. | 06/15/23 | 0.6 | Correspondence with A. Walters and J. Chen regarding monitor productions (0.4); conference with A. Walters regarding same (0.2). |
| Chen, Johnny W. | 06/16/23 | 1.8 | Revise PPLP 770 diligence production per A. Guo (0.4); prepare and finalize PPLP 770 diligence production for Intralinks and CV Lynx data rooms (1.1); prepare Monitor documents from Dechert team for processing (0.3). |
| Guo, Angela W. | 06/16/23 | 1.0 | Review diligence production (0.7); correspondence with J. Chen regarding same (0.2); correspondence with AlixPartners regarding same (0.1). |
| Chen, Yao | 06/20/23 | 1.6 | Review, revise and circulate workstream chart (0.5); revise and circulate outline for J. DelConte declaration (0.6); call with G. Cardillo regarding outline (0.2); schedule team meeting for discussion regarding the declaration (0.3). |
| Guo, Angela W. | 06/20/23 | 0.8 | Review bankruptcy production indices (0.6), correspondence with J. Chen regarding same (0.2). |
| Robertson, Christopher | 06/20/23 | 0.2 | Discuss case status with MSGE counsel. |
| Chen, Johnny W. | 06/22/23 | 1.1 | Prepare diligence documents for ESM 690 data set for processing (0.3); prepare weekly claims report from Kroll for redaction (0.3); isolate PPLP 771 diligence production set and Monitor production set for review per A. Guo (0.5). |
| Chen, Yao | 06/22/23 | 0.5 | Meet with M. Huebner, M. Tobak, G. Cardillo, B. Kaminetzky, and Y. Kornsgold, regarding pro se filing (0.3); schedule and circulate invitation for meeting with J. DelConte as declarant in connection with stay issues (0.2). |
| Chen, Johnny W. | 06/23/23 | 1.7 | Revise and finalize PPLP 771 diligence production for Intralinks and CV Lynx data rooms (0.5); revise and finalize document production for the Monitor per instructions from Dechert team (0.7); tele-conference with Reed Smith and Davis Polk teams regarding bankruptcy production indices for TIG Arbitration (0.5). |
| Chen, Yao | 06/23/23 | 1.0 | Meet with M. Tobak, C. Robertson, G. Cardillo, J. DelConte and H. Bhattal on declaration. |
| Chen, Yao | 06/27/23 | 0.9 | Attend weekly litigation team meeting (0.5); revise and update workstream tracker to reflect strategy and staffing steps (0.4). |
| Chen, Yao | 06/28/23 | 1.6 | Review joint appendix list in Lac La Ronge appeal (1.1); conference with G. Cardillo regarding declaration drafting (0.5). |
| Chen, Johnny W. | 06/29/23 | 0.7 | Isolate PPLP 772 diligence production set for review (0.4); prepare weekly claims report for redaction (0.3). |
| Chen, Yao | 06/30/23 | 4.9 | Draft J. DelConte declaration. |
| **Total PURD120 Creditor/UCC/AHC Issues** | | **36.2** | |

Invoice No.7074609
Invoice Date: July 27, 2023

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| **PURD125 Cross-Border/International Issues** | | | |
| Robertson, Christopher | 06/16/23 | 1.3 | Discuss related party stay issues with Stikeman Elliot, M. Tobak and K. Benedict. |
| **Total PURD125 Cross-Border/International Issues** | | **1.3** | |
| **PURD130 Equityholder/IAC Issues** | | | |
| Huebner, Marshall S. | 06/12/23 | 0.3 | Call with G. Uzzi regarding status conference and related matters. |
| Huebner, Marshall S. | 06/15/23 | 1.6 | Discussions and emails with several parties regarding current state of documents and payment obligations (0.7); calls with J. DelConte and M. Kesselman regarding calculations (0.6); emails with Davis Polk team regarding settlement payment mechanics (0.3). |
| Robertson, Christopher | 06/21/23 | 1.2 | Discuss shareholder settlement issues with counsel to Sackler Family and M. Huebner (0.9); review proposal in connection with same (0.3). |
| Robertson, Christopher | 06/23/23 | 0.5 | Discuss shareholder settlement issues with M. Huebner and AlixPartners. |
| **Total PURD130 Equityholder/IAC Issues** | | **3.6** | |
| **PURD135 Customer/Vendor/Lease/Contract Issues** | | | |
| Consla, Dylan A. | 06/07/23 | 0.5 | Review background materials on headquarters lease (0.2); correspondence with A. Kitano regarding same (0.3). |
| Robertson, Christopher | 06/07/23 | 0.4 | Emails with K. McCarthy regarding contract termination (0.3); discuss same with R. Aleali (0.1). |
| Consla, Dylan A. | 06/12/23 | 2.0 | Review and comment on headquarters lease motion. |
| Consla, Dylan A. | 06/13/23 | 1.0 | Correspondence with C. Robertson and A. Kitano regarding headquarters lease motion (0.2); review draft declaration in support of headquarters motion (0.8). |
| Robertson, Christopher | 06/14/23 | 0.2 | Review comments to commercial contract. |
| Consla, Dylan A. | 06/16/23 | 1.2 | Review and comment on headquarters lease motion (0.8); review past correspondence with hospital counsel (0.4). |
| **Total PURD135 Customer/Vendor/Lease/Contract Issues** | | **5.3** | |
| **PURD140 Employee/Pension Issues** | | | |
| Kim, Eric M. | 06/22/23 | 0.5 | Review list of proposed KERP participants (0.4); email from M. Clarens regarding same (0.1). |
| **Total PURD140 Employee/Pension Issues** | | **0.5** | |
| **PURD145 General Case Administration** | | | |
| Fine, Kate | 06/01/23 | 2.0 | Review client match spreadsheet (0.4); conduct related research (1.0); review and revise supplemental declaration (0.6). |
| Giddens, Magali | 06/01/23 | 0.7 | Correspondence with J. Knudson regarding Kroll contact (0.1); correspondence with C. Gould regarding LEDES billing file and forward same to T. Nobis (0.1); correspondence with A. Schwartz regarding filing Avrio assigned contracts notice (0.1); |

Invoice No.7074609

Invoice Date: July 27, 2023

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | prepare same for filing and enter same on docket (0.2); review correspondence among A. Schwartz, C. Robertson and Kroll regarding service queries (0.1); review assumed and assigned contracts notice for critical dates information (0.1). |
| Houston, Kamali | 06/01/23 | 0.7 | Send Collegium status update to Purdue (0.2); finalize file-ready Collegium status update (0.5). |
| Huebner, Marshall S. | 06/01/23 | 3.2 | Biweekly call with senior management and financial advisors (0.8); emails regarding tax issues and shareholder agreement (0.2); emails with creditor representatives regarding various topics (0.2); call with C. Shore regarding various matters (0.4); multiple calls regarding multiple issues with M. Kesselman (0.7); emails regarding Avrio closing and related issues (0.2); review and reply to various emails including from creditors (0.4); calls with A. Pries regarding various issues (0.3). |
| Lele, Ajay B. | 06/01/23 | 0.7 | Weekly update call with R. Aleali. |
| Robertson, Christopher | 06/01/23 | 1.5 | Weekly coordination and strategy discussion with Purdue, PJT Partners and AlixPartners (0.7); review and revise lease amendment (0.8). |
| Schwartz, Alec Gregory | 06/01/23 | 1.6 | Revise emergence timeline chart (1.0); draft Purdue activity summary (0.6). |
| Simonelli, Jessica | 06/01/23 | 0.2 | Revise audit response letter. |
| Somers, Kate | 06/01/23 | 0.1 | Correspondence with A. Schwartz and A. Kitano regarding case administration workstreams. |
| Vonnegut, Eli J. | 06/01/23 | 0.4 | Weekly coordination call with PJT Partners, AlixPartners, and Purdue. |
| Giddens, Magali | 06/02/23 | 0.6 | Review C. Robertson email to Kroll regarding service of bidding notice (0.1); correspondence with J. Simonelli regarding accounting contact in connection with audit inquiry (0.1); research case docket to identify and review motions, statements, and responses of stakeholders and professionals in connection with determining case status and calendar items (0.4). |
| Houston, Kamali | 06/02/23 | 0.5 | Circulate as-filed Collegium status report (0.3); file Collegium status report (0.2). |
| Schwartz, Alec Gregory | 06/02/23 | 0.3 | Address advisor questions regarding hearing timing. |
| Simonelli, Jessica | 06/02/23 | 0.7 | Revise annual audit response letter. |
| Bennett, Aoife | 06/05/23 | 0.8 | Ensure upload of all prior work product to database for review per K. Houston. |
| Fine, Kate | 06/05/23 | 0.7 | Review client match spreadsheet (0.5); email with Davis Polk conflicts team regarding same (0.2). |
| Giddens, Magali | 06/05/23 | 0.5 | Correspondence with C. Robertson regarding filing notice of change of partnership name notice (0.1); file same (0.1); correspondence with C. Robertson regarding service instructions (0.1); correspondence with Kroll regarding service of same (0.1); review same for critical date and entity information (0.1). |
| Kitano, Ayano | 06/05/23 | 3.0 | Correspondence with R. Aleali and K. Somers regarding Board meeting (0.5); prepare meeting materials (0.7); revise emergence timeline (1.8). |
| Knudson, Jacquelyn Swanner | 06/05/23 | 0.1 | Revise litigation workstream chart. |
| Robertson, Christopher | 06/05/23 | 2.2 | Review and revise litigation footnote for financial statements (1.4); emails with Purdue and Davis Polk tax team regarding headquarters lease amendment (0.5); finalize notice of name change (0.2); emails to Purdue and Kirkland & Ellis regarding |

Invoice No.7074609
Invoice Date: July 27, 2023

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | same (0.1). |
| Somers, Kate | 06/05/23 | 0.5 | Correspondence with R. Aleali and A. Kitano regarding logistics for Board meeting. |
| Sun, Terrance X. | 06/05/23 | 0.2 | Revise workstreams chart. |
| Benedict, Kathryn S. | 06/06/23 | 0.7 | Attend litigation team meeting regarding next steps. |
| Cardillo, Garrett | 06/06/23 | 0.7 | Attend weekly litigation meeting regarding next steps with respect to appeal. |
| Fine, Kate | 06/06/23 | 0.2 | Emails with Davis Polk team regarding conflicts. |
| Giddens, Magali | 06/06/23 | 0.6 | Correspondence with A. Kitano regarding filing Grant Thornton monthly fee statement (0.1); enter same on docket (0.2); correspondence with Kroll regarding service (0.1); review docket filings (0.2). |
| Houston, Kamali | 06/06/23 | 1.7 | Prepare template Collegium status update for December 2023 (0.7); review pro se filings (1.0). |
| Kim, Eric M. | 06/06/23 | 0.7 | Attend weekly litigation team meeting. |
| Kitano, Ayano | 06/06/23 | 3.2 | Revise emergence timeline (1.0); update monthly tasks tracker, post-petition calendar (0.3); draft notice of cancellation of omnibus hearing (0.3); correspondence with R. Aleali and Davis Polk team regarding Board meeting (1.6). |
| Knudson, Jacquelyn Swanner | 06/06/23 | 1.0 | Correspondence with J. Simonelli regarding case next steps (0.1); correspondence with M. Tobak, K. Benedict, G. Cardillo, and E. Kim regarding same (0.1); review litigation workstream chart (0.1); attend weekly litigation team regarding case update and next steps (0.7). |
| Kornsgold, Yona A. | 06/06/23 | 0.8 | Attend weekly litigation team meeting (0.7); review workstreams chart (0.1). |
| Robertson, Christopher | 06/06/23 | 0.8 | Emails with M. Kesselman and D. Consla regarding Mallinckrodt proceedings (0.3); emails with D. Consla and A. Kitano regarding headquarters lease amendment (0.5). |
| Simonelli, Jessica | 06/06/23 | 0.8 | Attend weekly litigation team meeting. |
| Somers, Kate | 06/06/23 | 1.0 | Correspondence with A. Kitano regarding weekly case trackers and calendars (0.2); correspondence with A. Kitano regarding logistics for Board meeting (0.8). |
| Sun, Terrance X. | 06/06/23 | 1.0 | Attend weekly litigation team meeting (0.7); revise workstreams chart (0.3). |
| Fine, Kate | 06/07/23 | 3.2 | Analyze conflict search results (1.8); emails with Davis Polk team regarding same (0.4); review and revise supplemental declaration (1.0). |
| Houston, Kamali | 06/07/23 | 5.8 | Review case law related to pro se claims (4.1); review pro se claims (1.7). |
| Kitano, Ayano | 06/07/23 | 3.3 | Revise monthly tasks tracker and post-petition calendar (0.6); correspondence with Davis Polk team regarding June omnibus hearing (0.2); correspondence with C. Robertson and D. Consla regarding new lease motion (0.4); prepare materials for Board meeting (0.9); correspondence with R. Aleali and Davis Polk team regarding preparation for Audit Committee meeting and Board meeting (1.2). |
| Robertson, Christopher | 06/07/23 | 0.5 | Review notice of cancellation of omnibus hearing (0.1); emails with D. Consla and A. Kitano regarding lease extension motion (0.4). |
| Somers, Kate | 06/07/23 | 0.9 | Assist with logistics for Board meeting. |
| Giddens, Magali | 06/08/23 | 1.3 | Correspondence with K. Somers regarding filing PJT monthly fee statement (0.1); enter same on docket (0.2); correspondence with Kroll regarding service (0.1); retrieve March 2022 hearing transcript in connection with settlement for E. Vonnegut (0.1); review recent docket filings for |

Invoice No.7074609
Invoice Date: July 27, 2023

<table>
<tr><td colspan="4" align="center"><strong>Time Detail By Project</strong></td></tr>
<tr><td><strong>Name</strong></td><td><strong>Date</strong></td><td><strong>Hours</strong></td><td><strong>Narrative</strong></td></tr>
<tr><td></td><td></td><td></td><td>calendaring and determining status (0.8).</td></tr>
<tr><td>Houston, Kamali</td><td>06/08/23</td><td>7.9</td><td>Draft advocacy letter (3.0); review case law related to pro se claims (3.5); review pro se claims (1.4).</td></tr>
<tr><td>Kitano, Ayano</td><td>06/08/23</td><td>4.4</td><td>Correspondence regarding Board meeting (1.0); draft new lease motion (3.2); review and circulate relevant court filings (0.2).</td></tr>
<tr><td>Simonelli, Jessica</td><td>06/08/23</td><td>1.1</td><td>Attend to pro se inquiry (0.4); revise memo in regard to late claim issues (0.7).</td></tr>
<tr><td>Fine, Kate</td><td>06/09/23</td><td>0.5</td><td>Review and revise conflicts declaration (0.3); emails with C. Robertson regarding same (0.1); emails with M. Huebner regarding same (0.1).</td></tr>
<tr><td>Giddens, Magali</td><td>06/09/23</td><td>1.4</td><td>Correspondence with A. Kitano regarding filing Grant Thornton interim compensation application (0.1); prepare same for filing and enter on docket (0.2); correspondence with Kroll regarding service of same (0.1); correspondence with K. Fine regarding filing supplemental conflicts declaration (0.1); enter same on docket (0.1); correspondence with Kroll regarding service of same (0.1); review recent docket filings for calendaring and determining status (0.7).</td></tr>
<tr><td>Houston, Kamali</td><td>06/09/23</td><td>3.0</td><td>Draft advocacy letter.</td></tr>
<tr><td>Huebner, Marshall S.</td><td>06/09/23</td><td>0.5</td><td>Review and reply to various emails and review of declaration.</td></tr>
<tr><td>Kitano, Ayano</td><td>06/09/23</td><td>1.7</td><td>Review and circulate relevant court filings (0.2); attention to filing interim fee application (0.2); attention to docket filings in related case (0.3); review lease renewal deck and proposed lease (1.0).</td></tr>
<tr><td>Robertson, Christopher</td><td>06/09/23</td><td>1.1</td><td>Discuss financial statement preparation issues with R. Aleali, Ernst & Young and J. DelConte (1.0); review hearing cancellation notice (0.1).</td></tr>
<tr><td>Simonelli, Jessica</td><td>06/09/23</td><td>2.6</td><td>Call with J. McClammy and J. Knudson regarding pro se inquiry (0.2); call with J. Knudson in regard to same (0.1); draft letter email response in regard to same (2.1); attend to address change inquiry (0.2).</td></tr>
<tr><td>Somers, Kate</td><td>06/09/23</td><td>0.3</td><td>Correspondence with Davis Polk team and Chambers regarding notice of cancellation of omnibus hearing.</td></tr>
<tr><td>Kitano, Ayano</td><td>06/10/23</td><td>2.2</td><td>Draft new lease motion.</td></tr>
<tr><td>Huebner, Marshall S.</td><td>06/11/23</td><td>0.4</td><td>Calls with M. Kesselman and A. Preis regarding various matters.</td></tr>
<tr><td>Kitano, Ayano</td><td>06/11/23</td><td>2.5</td><td>Draft motion for amendment to lease.</td></tr>
<tr><td>Giddens, Magali</td><td>06/12/23</td><td>1.1</td><td>Correspondence with M. Pera and L. Bonet regarding filing AlixPartners monthly fee statement (0.2); enter same on docket (0.1); correspondence with A. Kitano regarding filing Ernst & Young interim fee application (0.1); prepare for filing and enter same on docket (0.2); correspondence with Kroll regarding service of AlixPartners monthly fee statement and Ernst & Young interim fee application (0.1); review monthly fee statement for AlixPartners and Ernst & Young (0.4).</td></tr>
<tr><td>Kitano, Ayano</td><td>06/12/23</td><td>3.0</td><td>Prepare draft of motion for amendment to lease (1.9); correspondence with D. Consla regarding same (0.1); correspondence regarding cancellation of omnibus hearing (0.6); review and circulate relevant court filings (0.4).</td></tr>
<tr><td>Knudson, Jacquelyn Swanner</td><td>06/12/23</td><td>0.3</td><td>Revise litigation workstream chart.</td></tr>
<tr><td>Simonelli, Jessica</td><td>06/12/23</td><td>1.5</td><td>Review and revise memo regarding late claim issues (1.1); attend to pro se inquiry (0.4).</td></tr>
<tr><td>Sun, Terrance X.</td><td>06/12/23</td><td>0.2</td><td>Revise workstreams chart.</td></tr>
<tr><td>Vonnegut, Eli J.</td><td>06/12/23</td><td>0.3</td><td>Emails regarding staffing and Plan process.</td></tr>
</table>

Invoice No.7074609
Invoice Date: July 27, 2023

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Benedict, Kathryn S. | 06/13/23 | 0.6 | Attend weekly litigation team meeting. |
| Bennett, Aoife | 06/13/23 | 0.2 | Prepare hard copies of workstreams chart for weekly litigation team meeting per T. Sun. |
| Chen, Yao | 06/13/23 | 0.5 | Attend weekly litigation team meeting. |
| Giddens, Magali | 06/13/23 | 0.6 | Correspondence with A. Kitano regarding filing PJT Partners interim fee application (0.1); prepare same for filing and enter on docket (0.3); review same in connection with work being performed by PJT Partners (0.2). |
| Houston, Kamali | 06/13/23 | 0.8 | Attend weekly workstreams meeting with Davis Polk team. |
| Huebner, Marshall S. | 06/13/23 | 1.4 | Attend bi-weekly call with Purdue and co-counsel (0.5); field various creditor inquiries by phone and email (0.2); three discussions with General Counsel regarding multiple matters (0.7). |
| Kitano, Ayano | 06/13/23 | 2.0 | Draft declaration in support of lease motion (1.4); revise lease motion (0.5); correspondence with D. Consla regarding same (0.1). |
| Knudson, Jacquelyn Swanner | 06/13/23 | 0.6 | Attend weekly litigation team meeting regarding case updates and next steps. |
| Kornsgold, Yona A. | 06/13/23 | 0.6 | Review workstreams chart in preparation for litigation team meeting (0.1); attend weekly litigation team meeting (0.5). |
| Robertson, Christopher | 06/13/23 | 0.5 | Attend weekly senior legal strategy and coordination discussion. |
| Simonelli, Jessica | 06/13/23 | 0.6 | Attend weekly litigation team meeting. |
| Sun, Terrance X. | 06/13/23 | 0.9 | Revise workstreams chart (0.4); attend weekly litigation team meeting (0.5). |
| Tobak, Marc J. | 06/13/23 | 0.4 | Attend weekly litigation team meeting. |
| Huebner, Marshall S. | 06/14/23 | 0.4 | Review and reply to various emails. |
| Kitano, Ayano | 06/14/23 | 2.6 | Revise motion and declaration for amendment to OSR lease (1.0); update monthly tasks tracker and post-petition calendar (0.4); review and circulate relevant court filings (0.2); correspondence with K. Fine regarding interim fee applications (0.1); draft supplemental notice (0.9). |
| Robertson, Christopher | 06/14/23 | 2.1 | Draft headquarters lease motion (2.0); discuss status and next steps with sureties counsel (0.1). |
| Somers, Kate | 06/14/23 | 0.1 | Review weekly tasks tracker and post-petition calendar. |
| Sun, Terrance X. | 06/14/23 | 0.5 | Call with Y. Chen regarding workstreams chart (0.2); emails with Y. Chen regarding same (0.3). |
| Giddens, Magali | 06/15/23 | 4.2 | File late claim motion (0.4); file notice of interim fees hearing (0.3); file notice of status conference in preliminary injunction adversary proceeding (0.7); calls and correspondence with T. Sun and M. Tobak regarding same (0.4); register hearing lines for same (1.0); correspondence with M. Tobak, M. Kesselman and R. Aleali regarding hearing lines (0.2); enter motion to extend preliminary injunction on docket (0.6); review interim fee applications in connection with services rendered (0.6). |
| Huebner, Marshall S. | 06/15/23 | 0.9 | Attend bi-weekly call with senior management and financial advisors (0.5); catch-up call on multiple issues with M. Kesselman (0.4). |
| Kitano, Ayano | 06/15/23 | 6.2 | Revise motion in connection with OSR lease (2.5); revise declaration in connection with same (0.5); review notice of hearing for interim fee application (1.1); correspondence with K. Fine regarding same (0.1); correspondence regarding status conference (1.0); prepare schedule to supplemental notice (0.5); correspondence regarding same (0.2); review and circulate court filings (0.3). |
| Robertson, | 06/15/23 | 2.7 | Weekly strategy and coordination discussion with Purdue, |

Invoice No.7074609
Invoice Date: July 27, 2023

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Christopher | | | AlixPartners and PJT (0.5); emails with K. Benedict, Reed Smith and R. Aleali regarding upcoming omnibus hearing date (0.2); emails and discussion with R. Aleali regarding HRT (0.6); emails with J. Simonelli regarding telephone access for hearing (0.1); discuss various outstanding workstreams with R. Aleali (0.7); review fee hearing notice (0.1); emails with D. Consla regarding outstanding workstreams (0.1); review and revise headquarters lease motion (0.4). |
| Somers, Kate | 06/15/23 | 0.4 | Attend to logistics for status conference (0.2); correspondence with A. Kitano and M. Giddens regarding same (0.2). |
| Vonnegut, Eli J. | 06/15/23 | 0.4 | Attend weekly PJT Partners, AlixPartners, and Purdue coordination call. |
| Benedict, Kathryn S. | 06/16/23 | 0.3 | Attend Purdue status conference. |
| Giddens, Magali | 06/16/23 | 1.7 | Forward hearing invitation to P. Schwartzberg (0.3); file supplemental assumption and assignment notice (0.4); file motion to extend preliminary injunction (0.4); review supplemental notice, preliminary injunction, and declaration (0.6). |
| Huebner, Marshall S. | 06/16/23 | 0.9 | Discussions and emails with team regarding status conference and attend same (0.6); review and reply to various emails (0.3). |
| Kaminetzky, Benjamin S. | 06/16/23 | 0.5 | Attend status conference (0.4); call with M. Tobak regarding same (0.1). |
| Kim, Eric M. | 06/16/23 | 0.7 | Call with B. Kaminetzky, M. Tobak, and T. Sun regarding preparing for status conference (0.3); attend same (0.4). |
| Kitano, Ayano | 06/16/23 | 3.8 | Revise OSR lease motion and declaration (3.3); correspondence regarding same (0.2); review and circulate court documents related to same (0.2); correspondence with Davis Polk team regarding status conference (0.1). |
| Robertson, Christopher | 06/16/23 | 0.3 | Revise headquarters lease declaration. |
| Tobak, Marc J. | 06/16/23 | 0.4 | Attend status conference regarding preliminary injunction. |
| Huebner, Marshall S. | 06/17/23 | 0.3 | Review and reply to various emails. |
| Huebner, Marshall S. | 06/19/23 | 1.1 | Review and reply to multiple Purdue emails, including regarding Canada, appeals, insurance issues, and emergence timeline. |
| Schwartz, Alec Gregory | 06/19/23 | 0.3 | Review correspondence regarding emergence timeline and related documentation. |
| Sun, Terrance X. | 06/19/23 | 0.4 | Revise workstreams chart (0.2); emails with Y. Chen regarding same (0.2). |
| Giddens, Magali | 06/20/23 | 0.3 | Review recent docket filings regarding critical dates. |
| Houston, Kamali | 06/20/23 | 3.7 | Draft memorandum regarding Canadian Objectors. |
| Knudson, Jacquelyn Swanner | 06/20/23 | 0.2 | Revise litigation workstream chart. |
| Kornsgold, Yona A. | 06/20/23 | 0.1 | Review litigation workstreams chart. |
| Robertson, Christopher | 06/20/23 | 0.8 | Emails with K. Benedict and Reed Smith regarding adversary case caption (0.2); discuss precedent case monitoring with K. Somers (0.2); discuss ongoing workstreams with S. Piraino (0.1); coordinate revisions to headquarters motion (0.3). |
| Schwartz, Alec Gregory | 06/20/23 | 2.8 | Revise lease declaration and motion (1.4); discuss Judge Lane memorandum with K. Somers and provide materials for same (0.3); discuss lease motion with. D. Consla (0.1); review Grant Thornton materials (0.6); review and circulate relevant new court filings (0.4). |
| Sun, Terrance X. | 06/20/23 | 0.4 | Emails with Y. Chen regarding revisions to workstreams chart (0.3); call with Y. Chen regarding same (0.1). |

Invoice No.7074609
Invoice Date: July 27, 2023

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Robertson, Christopher | 06/21/23 | 0.4 | Emails with AlixPartners regarding headquarters lease motion (0.3); emails with A. Schwartz regarding same (0.1). |
| Schwartz, Alec Gregory | 06/21/23 | 0.7 | Revise third amendment to headquarters lease motion. |
| Giddens, Magali | 06/22/23 | 1.7 | Correspondence and discussion with A. Schwartz regarding retrieving key documents listed by J. Sturm (0.2); retrieve same (0.4); prepare table of contents (0.3); send to Davis Polk copy center and coordinate with same (0.2); correspondence with A. Schwartz regarding same (0.1); review A. Schwartz correspondence to C. Robertson regarding Latham & Watkins supplemental notice of hearing (0.1); prepare same for filing and enter on docket (0.2); correspondence with Kroll regarding service of same (0.1); review same (0.1). |
| Huebner, Marshall S. | 06/22/23 | 1.3 | Attend bi-weekly call with senior management and financial advisors and follow-up call with R. Aleali regarding license transfer and emergence issues (0.9); emails with various parties regarding emergence preparation and work plan (0.4). |
| Lele, Ajay B. | 06/22/23 | 0.2 | Attend weekly update call with R. Aleali. |
| Robertson, Christopher | 06/22/23 | 0.6 | Attend weekly coordination and strategy discussion with Purdue, PJT Partners and AlixPartners (0.4); discuss ongoing workstreams with M. Huebner (0.2). |
| Schwartz, Alec Gregory | 06/22/23 | 0.9 | Revise headquarters lease motion (0.2); review and circulate relevant new court filings (0.1); draft amended fee notice (0.6). |
| Giddens, Magali | 06/23/23 | 0.6 | Correspondence with A. Schwartz regarding filing Latham & Watkins supplemental notice of interim fee hearing (0.1); prepare for filing and enter same on docket (0.2); correspondence with Kroll regarding service of same (0.1); review same and other docket filings to note critical dates and upcoming responses (0.2). |
| Huebner, Marshall S. | 06/23/23 | 1.0 | Calls and emails with Purdue regarding various matters including Plan negotiations. |
| Schwartz, Alec Gregory | 06/23/23 | 0.3 | Review and circulate relevant new court filings. |
| Huebner, Marshall S. | 06/24/23 | 0.7 | Review and reply to multiple incoming emails. |
| Chen, Yao | 06/26/23 | 0.3 | Revise and circulate weekly workstream tracker (0.2); email with G. Cardillo regarding J. DelConte Declaration (0.1). |
| Giddens, Magali | 06/26/23 | 1.6 | Correspondence with C. Robertson, R. Aleali and A. Kitano regarding external listening line for preliminary injunction hearing (0.3); review motion and attached documents (0.4); file third lease motion (0.3); correspondence with Kroll regarding service of same (0.1); email with C. Robertson regarding Kroll's inquiry regarding service to additional parties (0.1); call with Purdue claimant regarding change of address (0.1); emails with same regarding confirming new address (0.2); locate email address of Kroll team handling same (0.1). |
| Huebner, Marshall S. | 06/26/23 | 0.4 | Review and reply to various emails. |
| Kitano, Ayano | 06/26/23 | 0.6 | Correspondence with A. Schwartz regarding matter administration (0.1); attention to hearing to extend preliminary injunction (0.3); correspondence with M. Giddens regarding same (0.1); review and circulate relevant court filings (0.1). |
| Knudson, Jacquelyn Swanner | 06/26/23 | 0.1 | Review and revise litigation workstreams chart. |
| Robertson, Christopher | 06/26/23 | 0.7 | Conduct final review of headquarters lease motion amendment and notice (0.3); discuss process with R. Aleali (0.1); coordinate submission of motion (0.3). |
| Schwartz, Alec | 06/26/23 | 1.1 | Revise motion to amend lease. |

Invoice No.7074609
Invoice Date: July 27, 2023

| | | | Time Detail By Project | | |
|---|---|---|---|

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Gregory | | | |
| Sun, Terrance X. | 06/26/23 | 0.2 | Emails with Y. Chen on workstreams chart. |
| Benedict, Kathryn S. | 06/27/23 | 0.5 | Attend weekly litigation team meeting. |
| Giddens, Magali | 06/27/23 | 2.8 | Correspondence and call with T. Sun regarding preliminary injunction reply brief (0.2); prepare same and related exhibits for filing and enter on docket (0.5); register hearing lines for individuals (0.4); correspondence with Kroll regarding service of third lease amendment motion to additional parties (0.1); check LEDES file regarding which months included for T. Nobis and correspondence with same regarding same (0.2); file Purdue monthly operating report (0.4); review preliminary injunction brief, exhibits thereto and monthly operating report (1.0). |
| Houston, Kamali | 06/27/23 | 0.5 | Attend weekly litigation team meeting. |
| Huebner, Marshall S. | 06/27/23 | 1.5 | Attend weekly principals call and attend to follow-up emails (0.9); review and reply to various emails (0.6). |
| Kaminetzky, Benjamin S. | 06/27/23 | 0.5 | Attend weekly principals call. |
| Kim, Eric M. | 06/27/23 | 0.3 | Attend weekly litigation team meeting. |
| Kitano, Ayano | 06/27/23 | 0.9 | Review and circulate relevant court filings (0.3); revise monthly tasks tracker and post-petition calendar (0.3); review monthly operating report (0.2); correspondence regarding same (0.1). |
| Knudson, Jacquelyn Swanner | 06/27/23 | 0.6 | Conference with litigation team regarding case updates and next steps. |
| Robertson, Christopher | 06/27/23 | 0.7 | Coordinate submission of monthly operating report (0.1); attend weekly senior legal coordination and strategy discussion (0.5); coordinate contingency preparation for headquarters motion (0.1). |
| Tobak, Marc J. | 06/27/23 | 0.5 | Attend weekly principals call regarding preliminary injunction issues. |
| Giddens, Magali | 06/28/23 | 6.5 | Coordinate hearing lines (0.5); review preliminary injunction case docket, AIG docket and prepare initial draft of agenda (1.3); correspondence with K. Benedict and L. Szymansky regarding AIG status conference adjournment (0.5); ensure that all affidavits of service filed (0.5); review and revise agenda (1.1); correspondence with J. Tran regarding providing electronic hearing document attachments (0.2); retrieve and organize electronic version of documents and send to Chambers (0.6); file hearing agenda (0.4); correspondence regarding hearing preparation logistics (0.8); review Creditors Committee statement in support of Debtors preliminary injunction extension motion reply (0.2); review AIG adversary filings (0.4). |
| Huebner, Marshall S. | 06/28/23 | 0.3 | Review and reply to various Purdue and creditor emails. |
| Kitano, Ayano | 06/28/23 | 0.6 | Review and circulate relevant court documents (0.2); attention to agenda for preliminary injunction hearing (0.4). |
| Robertson, Christopher | 06/28/23 | 0.4 | Emails with K. Benedict and Reed Smith regarding adversary proceeding case caption (0.2); discuss hearing agenda with K. Benedict (0.2). |
| Schwartz, Alec Gregory | 06/28/23 | 0.1 | Review relevant recently filed court documents. |
| Consla, Dylan A. | 06/29/23 | 3.2 | Meet with C. Robertson regarding various workstreams (0.7); meet with Purdue and C. Robertson regarding various issues (2.5). |
| Giddens, Magali | 06/29/23 | 2.2 | Review hearing agenda and prepare electronic hearing binder |

Invoice No.7074609
Invoice Date: July 27, 2023

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | (1.4); correspondence with Davis Polk copy center and mailroom regarding logistics (0.3); correspondence with T. Sun and AV regarding logistics (0.2); file ordinary course professionals statement (0.3). |
| Huebner, Marshall S. | 06/29/23 | 0.5 | Attend omnibus hearing and follow up emails regarding same. |
| Kaminetzky, Benjamin S. | 06/29/23 | 0.9 | Review and revise preliminary injunction hearing talking points (0.2); call with M. Tobak regarding same and hearing (0.1); attend hearing (0.5); review correspondence regarding litigation issue (0.1). |
| Kim, Eric M. | 06/29/23 | 1.0 | Attend preliminary injunction hearing (0.5); meet with M. Tobak regarding preparation for same (0.5). |
| Robertson, Christopher | 06/29/23 | 1.1 | Attend weekly strategy and coordination discussion with Purdue, AlixPartners and PJT Partners (0.5); discuss outstanding workstreams and next steps with D. Consla (0.6). |
| Schwartz, Alec Gregory | 06/29/23 | 0.1 | Review relevant new court filings. |
| Simonelli, Jessica | 06/29/23 | 0.6 | Attend to pro se inquiries. |
| Tobak, Marc J. | 06/29/23 | 0.5 | Present preliminary injunction motion before Judge Lane. |
| Vonnegut, Eli J. | 06/29/23 | 0.4 | Attend weekly status call with PJT Partners, AlixPartners, and Purdue. |
| Huebner, Marshall S. | 06/30/23 | 0.3 | Review and respond to various emails. |
| Schwartz, Alec Gregory | 06/30/23 | 0.1 | Review and circulate relevant new court filings. |
| Simonelli, Jessica | 06/30/23 | 0.6 | Attend to multiple pro se inquiries. |
| **Total PURD145 General Case Administration** | | **176.2** | |
| | | | |
| **PURD150 Non-DPW Retention and Fee Issues** | | | |
| Consla, Dylan A. | 06/08/23 | 1.0 | Draft Purdue ordinary course professionals increase requests based on review of ordinary course professionals projections. |
| Consla, Dylan A. | 06/09/23 | 0.5 | Correspondence with Akin Gump, Kramer Levin, and others regarding ordinary course professionals caps (0.3); correspondence with Latham & Watkins and Chambers regarding Latham retention (0.2). |
| Robertson, Christopher | 06/09/23 | 0.2 | Coordinate OCP cap increase (0.1); emails with K. Somers regarding co-professional monthly fee statement (0.1). |
| Somers, Kate | 06/09/23 | 0.3 | Review and discuss Grant Thornton's interim fee application. |
| Consla, Dylan A. | 06/12/23 | 0.2 | Correspondence with Chambers and U.S. Trustee regarding Latham & Watkins retention. |
| Somers, Kate | 06/12/23 | 0.2 | Review non-Davis Polk fee applications and coordinate filing of same. |
| Consla, Dylan A. | 06/13/23 | 0.2 | Correspondence with Kramer Levin and others regarding ordinary course professionals caps. |
| Robertson, Christopher | 06/13/23 | 0.1 | Emails with D. Consla regarding ordinary course professionals cap increases. |
| Somers, Kate | 06/13/23 | 0.2 | Review and coordinate filing of non-Davis Polk interim fee applications. |
| Consla, Dylan A. | 06/14/23 | 0.7 | Emails with U.S. Trustee regarding ordinary course professionals caps (0.1); draft ordinary course professionals cap increase notice (0.6). |
| Robertson, Christopher | 06/14/23 | 0.2 | Review and revise ordinary course professionals notice. |
| Fine, Kate | 06/15/23 | 4.3 | Review filed professional fee applications (1.2); draft eleventh interim notice of hearing (2.3); correspondence with A. Kitano regarding same (0.3); correspondence with C. Robertson |

Invoice No.7074609
Invoice Date: July 27, 2023

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | regarding same (0.1); correspondence with M. Giddens regarding same (0.2); finalize same (0.2). |
| Robertson, Christopher | 06/15/23 | 0.1 | Emails with K. Fine regarding interim fee applications. |
| Fine, Kate | 06/22/23 | 0.5 | Review and revise supplemental notice of hearing (0.2); review docket and relevant professional filings (0.2); emails with A. Schwartz regarding same (0.1). |
| Somers, Kate | 06/22/23 | 0.1 | Correspondence with K. Fine and A. Schwartz regarding Latham & Watkins fee application. |
| **Total PURD150 Non-DPW Retention and Fee Issues** | | **8.8** | |
| **PURD155 Non-Working Travel** | | | |
| Huebner, Marshall S. | 06/07/23 | 1.2 | Non-working travel time (returning from Washington D.C. meeting with DOJ and others). |
| **Total PURD155 Non-Working Travel** | | **1.2** | |
| **PURD160 Support Agreement/Plan/Disclosure Statement** | | | |
| Cardillo, Garrett | 06/01/23 | 6.5 | Analyze Second Circuit decision (3.0); emails and telephone calls with Davis Polk team regarding same and next steps in connection with appeals (3.5). |
| Huebner, Marshall S. | 06/01/23 | 0.5 | Call with K. Eckstein regarding Plan issues. |
| Kaminetzky, Benjamin S. | 06/01/23 | 0.3 | Correspondence regarding Publicis discovery (0.1); review and edit timeline materials (0.2). |
| Robertson, Christopher | 06/01/23 | 1.2 | Review precedent plan confirmation process and discuss same with M. Tobak (0.8); discuss timeline and next steps with B. Taylor and A. Lele (0.4). |
| Cardillo, Garrett | 06/02/23 | 1.8 | Telephone call with M. Tobak regarding case and appeal next steps and follow up from same (1.4); telephone call with Y. Kornsgold regarding next steps (0.3); telephone call with M. Huebner regarding appeal issues (0.1). |
| Kaminetzky, Benjamin S. | 06/02/23 | 0.1 | Correspondence with Davis Polk team regarding emergence timeline. |
| Vonnegut, Eli J. | 06/02/23 | 0.2 | Emails regarding next steps on Plan. |
| Cardillo, Garrett | 06/03/23 | 3.9 | Emails with team regarding settlement valuation issues (0.4); review and revise talking points regarding Second Circuit decision and next steps (3.0); review and analyze Second Circuit decision (0.5). |
| Cardillo, Garrett | 06/04/23 | 2.8 | Telephone call with M. Huebner regarding talking points for upcoming meetings (0.2); review and revise same (0.5); analyze prior oral argument materials and emails with M. Huebner regarding same (1.0); review and revise Second Circuit decision summary (0.6); emails with Y. Kornsgold regarding same (0.5). |
| Bennett, Aoife | 06/05/23 | 1.6 | Coordinate with Davis Polk team, copy center, and mailroom regarding Second Circuit decision materials per Y. Kornsgold (1.1); correspond with Y. Kornsgold and J. Shinbrot regarding portfolio of cases cited in post-Second Circuit decision litigation memorandum (0.5). |
| Cardillo, Garrett | 06/05/23 | 4.4 | Telephone call with Y. Kornsgold regarding research issues (0.7); analyze circuit split research (2.7); develop future workstreams related to opposition to stay mandate (0.4); review audit statement (0.5); emails with K. Benedict regarding same (0.1). |

Invoice No.7074609
Invoice Date: July 27, 2023

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Consla, Dylan A. | 06/05/23 | 4.3 | Review and revise Purdue DOJ deck, including draft Knoa distribution section. |
| Kaminetzky, Benjamin S. | 06/05/23 | 0.3 | Review and revise draft of decision summary (0.2); correspondence regarding illustrative timeline (0.1). |
| Simonelli, Jessica | 06/05/23 | 0.6 | Review Second Circuit briefing for potential outstanding issues. |
| Somers, Kate | 06/05/23 | 0.5 | Correspondence with M. Huebner, E. Vonnegut, C. Robertson and D. Consla regarding preparation of Plan deck. |
| Vonnegut, Eli J. | 06/05/23 | 0.8 | Coordinate next steps on Plan (0.5); call with C. Robertson regarding Plan process (0.2); call with M. Huebner regarding same (0.1). |
| Cardillo, Garrett | 06/06/23 | 3.7 | Analyze appellate issues and pro se appeals (1.4); telephone calls with Y. Kornsgold regarding motion to stay mandate (0.5); review research in connection with same (1.1); emails with Y. Kornsgold regarding DOJ statements (0.3); revise talking points about Second Circuit decision and next steps (0.4). |
| Consla, Dylan A. | 06/06/23 | 1.3 | Revise Purdue DOJ deck (0.7); draft Mallinckrodt situation summary (0.3); call with C. Robertson regarding same (0.3). |
| Kaminetzky, Benjamin S. | 06/06/23 | 1.5 | Meeting with M. Tobak regarding preliminary injunction and update (0.7); correspondence regarding preliminary injunction duration (0.1); call with M. Huebner regarding update (0.1); review deck (0.5); review revised timeline and correspondence regarding same (0.1). |
| Vonnegut, Eli J. | 06/06/23 | 0.9 | Work on Plan issues. |
| Cardillo, Garrett | 06/07/23 | 11.8 | Telephone call with M. Huebner regarding DOJ settlement (0.1); analyze pleadings in connection with same and emails with M. Huebner (1.5); analyze stay mandate opposition precedents (2.1); review and revise correspondence regarding Second Circuit decision and emails with K. Houston and Y. Kornsgold regarding same (8.1). |
| Kaminetzky, Benjamin S. | 06/07/23 | 1.3 | Conference call with M. Huebner, M. Tobak and G. Cardillo regarding follow up and tasks (0.3); call with M. Tobak regarding same (0.2); correspondence and analysis regarding deliverables (0.2); correspondence regarding meeting with stakeholders (0.1); correspondence and analysis regarding rule 1127 motion and strategy (0.5). |
| Cardillo, Garrett | 06/08/23 | 8.6 | Review and revise advocacy letter regarding Second Circuit decision (4.1); confer with M. Huebner, B. Kaminetzky, E. Vonnegut, and M, Tobak regarding same (0.3); telephone calls with M. Tobak regarding revisions to letter (0.8); review and revise letter and emails with G. Garre regarding same (3.4). |
| Huebner, Marshall S. | 06/08/23 | 0.4 | Meet with Davis Polk team regarding next steps in connection with confirmation and emails regarding Section 1127 and Plan modification motion. |
| Kaminetzky, Benjamin S. | 06/08/23 | 3.9 | Correspondence and analysis regarding follow up items (0.2); review pro se filing (0.1); review materials and analysis regarding 1127 issues and strategy (0.7); attend Board meeting (1.5); correspondence regarding timing issues (0.2); meeting with M. Huebner, E. Vonnegut, G. Cardillo, M. Tobak regarding plan and strategy (0.5); review drafts of follow up and correspondence regarding same (0.3); review correspondence from former employee and correspondence regarding same (0.2); calls with C. Duggan regarding same (0.2). |

Invoice No.7074609
Invoice Date: July 27, 2023

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Knudson, Jacquelyn Swanner | 06/08/23 | 0.2 | Correspondence with Davis Polk team regarding pro se appeal issue. |
| Piraino, Stephen D. | 06/08/23 | 0.5 | Call with Davis Polk team regarding Plan process. |
| Somers, Kate | 06/08/23 | 0.5 | Meeting with D. Epstein regarding discrete research question. |
| Tobak, Marc J. | 06/08/23 | 7.5 | Draft and revise follow-up advocacy letter (5.8); conference with G. Cardillo regarding same (0.2); conference with M. Huebner, B. Kaminetzky, E. Vonnegut, S. Piraino, and G. Cardillo regarding post-appeal proceedings (0.3); conference with G. Cardillo regarding same (0.3); correspondence with D. Blabey regarding Canadian Appellants in connection with Ad Hoc Committee advocacy meeting (0.9). |
| Vonnegut, Eli J. | 06/08/23 | 1.9 | Analyze Plan process issues (1.0); call regarding Plan process with state reps (0.6); meet with Davis Polk team regarding appeal process on Plan (0.3). |
| Cardillo, Garrett | 06/09/23 | 2.0 | Telephone call with M. Huebner regarding talking points (0.1); emails with G. Garre regarding DOJ settlement (1.6); emails with team regarding voting statistics (0.3). |
| Consla, Dylan A. | 06/09/23 | 0.4 | Correspondence with M. Huebner and others regarding voting results with respect to DOJ presentation. |
| Kaminetzky, Benjamin S. | 06/09/23 | 0.2 | Correspondence regarding follow up items and update. |
| Knudson, Jacquelyn Swanner | 06/09/23 | 0.2 | Review pro se filing related to appeal. |
| Tobak, Marc J. | 06/10/23 | 0.4 | Revise draft rider for advocacy letter (0.3); correspondence with M. Huebner and G. Garre regarding same (0.1). |
| Cardillo, Garrett | 06/12/23 | 5.3 | Review and revise advocacy letter (2.2); telephone call with M. Tobak regarding same (0.2); emails with Y. Kornsgold regarding opposition to stay mandate research (1.2); call with M. Tobak regarding advocacy letter (0.3); emails with M. Huebner regarding same (0.4); emails with M. Huebner and M. Tobak regarding advocacy letter (1.0). |
| Chen, Yao | 06/12/23 | 2.2 | Meet with G. Cardillo regarding case background (0.6); review and analyze Second Circuit opinion and concurrence (1.6). |
| Kaminetzky, Benjamin S. | 06/12/23 | 0.5 | Review and revise preliminary brief and correspondence regarding same (0.4); review comments to same (0.1). |
| Kornsgold, Yona A. | 06/12/23 | 6.2 | Analyze Supreme Court cases regarding mandate (4.5); evaluate ability to supplement the record (1.7). |
| Cardillo, Garrett | 06/13/23 | 1.4 | Emails with Y. Kornsgold regarding appeal and stay mandate issues (0.4); review research in connection with motion to stay mandate (1.0). |
| Kaminetzky, Benjamin S. | 06/13/23 | 1.6 | Correspondence regarding Avrio update (0.1); review pro se filing and analysis and correspondence regarding timing issue (0.5); calls with M. Huebner and M. Tobak regarding timing issue and Canadian appeal (0.3); correspondence regarding comments to PI motion and strategy (0.2); attend weekly principals call (0.5). |
| Knudson, Jacquelyn Swanner | 06/13/23 | 0.5 | Review pro se brief for Second Circuit (0.2); correspondence with Davis Polk regarding same (0.3). |
| Kornsgold, Yona A. | 06/13/23 | 2.1 | Analyze Second Circuit rules regarding en banc procedure (0.4); emails with M. Tobak, K. Benedict, and G. Cardillo regarding same (0.1); review pro se brief (0.1); review and revise research on supplementing record on appeal (1.5). |
| Tobak, Marc J. | 06/13/23 | 0.6 | Review and analyze Aearo opinion in connection with Plan and confirmation issues. |
| Vonnegut, Eli J. | 06/13/23 | 0.3 | Coordinate Plan workstreams. |
| Cardillo, Garrett | 06/14/23 | 0.3 | Telephone call with Y. Kornsgold regarding motion to stay |

Invoice No.7074609
Invoice Date: July 27, 2023

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | mandate. |
| Kaminetzky, Benjamin S. | 06/14/23 | 1.8 | Correspondence regarding PI motion and support (0.1); calls with M. Tobak regarding PI update and Chambers conference (0.2); call with R. Silbert regarding former employee (0.2); correspondence and analysis regarding PI, support, Chambers conference and strategy (1.1); call with K. Marino regarding former employee (0.2). |
| Kornsgold, Yona A. | 06/14/23 | 0.7 | Call with G. Cardillo regarding stay mandate (0.3); emails with Y. Chen regarding mandate (0.1); emails with G. Cardillo regarding precedent motion on mandate (0.3). |
| Vonnegut, Eli J. | 06/14/23 | 1.0 | Call with M. Gold regarding Plan process (0.3); emails regarding Plan process (0.7). |
| Cardillo, Garrett | 06/15/23 | 2.7 | Draft outline of motion to stay mandate (1.5); call with J. Shinbrot, Y. Kornsgold, and Y. Chen regarding next steps on draft opposition to motion to stay mandate (0.7); emails with team regarding same (0.5). |
| Chen, Yao | 06/15/23 | 6.4 | Meet with G. Cardillo, J. Shinbrot and Y. Kornsgold regarding planning for opposition to stay mandate forthwith (0.7); review and analyze J. DelConte declaration (2.4); look for appeal declaration precedent (0.2); analyze Plan (0.9); draft J. DelConte declaration outline (1.0); review and revise J. DelConte declaration (1.2). |
| Huebner, Marshall S. | 06/15/23 | 1.1 | Internal calls and emails regarding amended confirmation order, related motion, and path forward. |
| Kaminetzky, Benjamin S. | 06/15/23 | 1.0 | Correspondence with M. Tobak, M. Huebner and Davis Polk team regarding June 16 Chambers conference (0.4); calls with same regarding same (0.5); correspondence regarding Supreme Court decision (0.1). |
| Kornsgold, Yona A. | 06/15/23 | 4.9 | Call with G. Cardillo, J. Shinbrot, and Y. Chen regarding mandate (0.7); call with J. Shinbrot regarding mandate (0.3); emails with Y. Chen regarding declaration supporting opposition to stay mandate (0.5); analyze work product regarding motion to issue mandate (0.9); draft outline for opposition to motion to stay mandate (2.3); emails with G. Cardillo and K. Benedict regarding Supreme Court opinion (0.1); review Supreme Court opinion (0.1). |
| Piraino, Stephen D. | 06/15/23 | 0.2 | Correspondence with M. Huebner, E. Vonnegut and A. Libby regarding Plan and settlement agreement. |
| Shinbrot, Josh | 06/15/23 | 2.9 | Teleconference with G. Cardillo regarding post-appeal litigation (0.3); review research regarding stay issues (0.6); teleconference with G. Cardillo, Y. Kornsgold, and Y. Chen regarding stay mandate briefing (0.7); conference with Y. Kornsgold regarding same (0.3); conference with G. Cardillo regarding same (1.0). |
| Sturm, Josh | 06/15/23 | 0.7 | Conference with Davis Polk team regarding revisions to Plan (0.4); follow-up conference with Davis Polk associates regarding Plan revisions (0.3). |
| Vonnegut, Eli J. | 06/15/23 | 1.4 | Work on Plan structuring and process (0.9); meet with J. Sturm and H. Zhang regarding Plan drafting (0.5). |
| Zhang, Helen | 06/15/23 | 2.2 | Call with E. Vonnegut and J. Sturm (0.5); review settlement term sheet (1.7). |
| Chen, Yao | 06/16/23 | 4.1 | Draft J. DelConte declaration (2.0); draft outline for J. DelConte Declaration (1.2); analyze shareholder settlement agreement and additional agreement (0.8); prepare comments to J. DelConte declaration drafts and email with G. Cardillo regarding same (0.1). |

Invoice No.7074609
Invoice Date: July 27, 2023

## Time Detail By Project

| Name | Date | Hours | Narrative |
| --- | --- | --- | --- |
| Consla, Dylan A. | 06/16/23 | 0.2 | Correspondence with Y. Yang regarding Plan tax issues. |
| Huebner, Marshall S. | 06/16/23 | 0.7 | Conference call and follow-up emails with Purdue regarding Plan emergence timing, disposition date and related issues. |
| Piraino, Stephen D. | 06/16/23 | 0.3 | Emails with Purdue and Davis Polk team regarding emergence. |
| Somers, Kate | 06/16/23 | 0.1 | Correspondence with Davis Polk team regarding discrete research question. |
| Zhang, Helen | 06/16/23 | 1.7 | Revise Plan (1.5); correspondence regarding Plan modification motion (0.2). |
| Zhang, Helen | 06/18/23 | 4.2 | Review and revise Plan (3.3); review Plan modification motion (0.9). |
| Cardillo, Garrett | 06/19/23 | 0.6 | Review bonding requirements memoranda for purposes of appeal. |
| Kaminetzky, Benjamin S. | 06/19/23 | 0.1 | Correspondence with Davis Polk team regarding PI appeal. |
| Somers, Kate | 06/19/23 | 3.7 | Review and summarize precedent Plan documents. |
| Cardillo, Garrett | 06/20/23 | 2.2 | Revise workstreams chart (0.1); review and revise outline of J. DelConte declaration in opposition to stay (1.8); emails and call with Y. Chen regarding same (0.3). |
| Giddens, Magali | 06/20/23 | 4.1 | Correspondence with H. Zhang regarding precedent research about discrete Plan issue (0.1); research regarding same (3.8); follow-up correspondence with same regarding same (0.2). |
| Huebner, Marshall S. | 06/20/23 | 1.5 | Review economic analysis, emails with Purdue and financial advisors and discussion with J. DelConte regarding same (0.4); review new draft and follow-up emails (0.2); call with C. Robertson and S. Piraino regarding various emergence issues and follow up emails regarding same (0.3); meet with team regarding timing and required amendments for Plan and settlement agreement and follow-up emails (0.6). |
| Libby, Angela M. | 06/20/23 | 0.5 | Check in call with Sackler family. |
| Piraino, Stephen D. | 06/20/23 | 2.1 | Prepare for calls and meetings regarding emergence (0.3); call with M. Huebner and C. Robertson regarding governance (0.3); prepare email to M. Huebner regarding Sackler Family payment schedule (0.3); meeting with M. Huebner, A. Libby, C. Robertson and J. Weiner regarding settlement agreement (0.4); meeting with J. Weiner regarding same (0.3); meeting with A. Libby and J. Weiner regarding same (0.5). |
| Robertson, Christopher | 06/20/23 | 1.9 | Conference with M. Huebner and S. Piraino regarding shareholder settlement issues (0.6); call with shareholders' counsel, M. Huebner and S. Piraino regarding same (0.9); discussion with M. Huebner, A. Libby, J. Weiner and S. Piraino regarding settlement workstreams (0.4). |
| Schwartz, Alec Gregory | 06/20/23 | 2.7 | Revise motion to confirm amended Plan (2.3); conference regarding same with H. Zhang (0.2); correspondence with H. Zhang and Davis Polk team regarding same (0.2). |
| Somers, Kate | 06/20/23 | 2.1 | Review and summarize precedent Plan documents (1.6); correspondence with C. Robertson and D. Epstein regarding same (0.5). |
| Sturm, Josh | 06/20/23 | 0.4 | Correspondence with C. Robertson regarding Plan modification call (0.1); review draft Plan revisions (0.3). |
| Zhang, Helen | 06/20/23 | 3.7 | Review Plan modification motion (3.1); review precedents (0.3); correspondence regarding precedents (0.3). |
| Chen, Yao | 06/21/23 | 4.3 | Review settlement agreement materials (1.2); meeting with C. Robertson, M. Tobak and G. Cardillo regarding declaration (0.8); call with G. Cardillo regarding declaration outline (0.2); |

Invoice No.7074609
Invoice Date: July 27, 2023

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | revise J. DelConte declaration draft and outline (2.1). |
| Huebner, Marshall S. | 06/21/23 | 2.6 | Call with Sackler Family counsel and Davis Polk team regarding multiple deal finalization issues (1.0); multiple follow-up emails with Davis Polk team and Purdue regarding same (0.8); review new document regarding Plan and releases (0.8). |
| Kaminetzky, Benjamin S. | 06/21/23 | 0.1 | Review pro se filings and correspondence regarding same. |
| Knudson, Jacquelyn Swanner | 06/21/23 | 0.2 | Review Second Circuit pro se filing (0.1); correspondence with Davis Polk team regarding same (0.1). |
| Libby, Angela M. | 06/21/23 | 1.4 | Call with Milbank and Debevoise & Plimpton regarding open settlements and process for amended settlement finalization (0.8); review notes regarding status of workstreams and open items (0.6). |
| Piraino, Stephen D. | 06/21/23 | 4.6 | Call with M. Huebner, A. Libby, Milbank and Debevoise & Plimpton regarding settlement agreement (0.8); meeting with J. Weiner regarding same (2.3); review and analyze settlement agreement (1.0); call with J. Ball regarding same (0.1); emails with Davis Polk team regarding same (0.4). |
| Schwartz, Alec Gregory | 06/21/23 | 3.2 | Revise amended confirmation motion (2.5); discuss same with J. Sturm and H. Zhang (0.7). |
| Somers, Kate | 06/21/23 | 0.4 | Discuss research summary regarding Plan issues with M. Huebner and D. Epstein (0.1); review same (0.3). |
| Sturm, Josh | 06/21/23 | 3.1 | Call with Milbank and J. Ball of Debevoise & Plimpton regarding Plan procedural steps (0.8); preliminary comments on Plan modification motion (0.6); review Plan revision (0.5); conference with Davis Polk team regarding same (0.8); correspondence with Davis Polk team regarding Plan modification motion and Plan revisions (0.4). |
| Zhang, Helen | 06/21/23 | 2.8 | Meeting with J. Sturm and A. Schwartz regarding Plan modification motion (0.7); review Plan modification motion (0.4); review prior District Court filings (0.4); revise Plan (1.3). |
| Huebner, Marshall S. | 06/22/23 | 5.2 | Multiple calls and conference calls with various parties including Purdue, Creditors Committee, Ad Hoc Committee and Sackler Family counsel regarding emergence timing and payments (3.6); calls with Ad Hoc Committee counsel and internally regarding Plan modification motion (0.8); call with J. Dubel regarding same (0.2); call and emails with J. DelConte regarding financial analysis (0.2); calls and emails regarding payment acceleration issues (0.4). |
| Kim, Eric M. | 06/22/23 | 0.5 | Review Second Circuit pro se filing. |
| Piraino, Stephen D. | 06/22/23 | 0.9 | Call with Sackler Family counsel, Creditors Committee, Ad Hoc Committee regarding settlement (0.4); emails with Davis Polk team regarding settlement agreement (0.5). |
| Robertson, Christopher | 06/22/23 | 0.4 | Emails with AlixPartners regarding Plan payment schedule. |
| Schwartz, Alec Gregory | 06/22/23 | 2.6 | Revise motion for amended confirmation order and confirmation order. |
| Somers, Kate | 06/22/23 | 0.8 | Draft and summarize precedent research regarding discrete Plan issue. |
| Sturm, Josh | 06/22/23 | 1.7 | Office conference with M. Huebner regarding Plan modification motion (0.3); correspondence with Davis Polk team regarding revisions to same (0.3); review prior decisions regarding same (0.6); office conference with Davis Polk associate team regarding revisions to Plan modification motion, confirmation order and proposed Plan (0.5). |

Invoice No.7074609
Invoice Date: July 27, 2023

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Zhang, Helen | 06/22/23 | 0.5 | Meeting with J. Sturm and A. Schwartz regarding Plan modification motion. |
| Bennett, Aoife | 06/23/23 | 5.7 | Call with J. Shinbrot to discuss assignment (0.3); upload confirmation materials to ClientShare folder to share with Reed Smith per J. Shinbrot (5.4). |
| Guo, Angela W. | 06/23/23 | 0.9 | Attention to weekly diligence production. |
| Huebner, Marshall S. | 06/23/23 | 4.7 | Call with K. Eckstein and emails with K. Eckstein and A. Preis regarding Sackler Family, Plan negotiations and multiple related matters (1.2); work with AlixPartners and Purdue regarding emergence cash flow issues and economic analysis (0.8); further conference calls and emails regarding same (0.3); emails regarding call with Sackler Family counsel (0.3); attend Sackler Family counsel call regarding post emergence payment issues and follow-up emails regarding same (1.4); calls with J. Abrams and C. Robertson and follow up emails regarding Plan related matters (0.7). |
| Kaminetzky, Benjamin S. | 06/23/23 | 0.1 | Correspondence regarding new pro se filings and implications. |
| Knudson, Jacquelyn Swanner | 06/23/23 | 0.1 | Review pro se defective filing. |
| Piraino, Stephen D. | 06/23/23 | 3.8 | Review and analyze settlement agreement. |
| Robertson, Christopher | 06/23/23 | 0.4 | Discuss Plan distributions with AlixPartners. |
| Schwartz, Alec Gregory | 06/23/23 | 1.4 | Revise Plan modification motion and confirmation order. |
| Sturm, Josh | 06/23/23 | 0.5 | Correspondence with A. Schwartz regarding Plan modification motion structural questions. |
| Tobak, Marc J. | 06/23/23 | 0.2 | Correspondence with J. Ball regarding Jersey tolling issues. |
| Zhang, Helen | 06/24/23 | 0.5 | Review Plan modification motion. |
| Sturm, Josh | 06/25/23 | 2.1 | Comment on Plan modification motion (1.2); comment on draft amended confirmation order (0.5); correspondence with Davis Polk team regarding amended Plan modification motion (0.4). |
| Bennett, Aoife | 06/26/23 | 4.2 | Prepare portfolio of sources cited in District Court Jurisdictional Considerations at Confirmation memorandum per Y. Kornsgold. |
| Knudson, Jacquelyn Swanner | 06/26/23 | 1.2 | Correspondence with Davis Polk team regarding confirmation order precedents (0.1); review pro se Second Circuit filing (0.2); call with J. Shinbrot regarding same (0.1); analyze prior filings related to same (0.6); correspondence with J. Shinbrot regarding same (0.2). |
| Kornsgold, Yona A. | 06/26/23 | 1.9 | Review precedent regarding amending confirmation order at District Court (1.2); correspondence with K. Benedict regarding same (0.2); correspondence with J. Sturm, H. Zhang and J. Sturm regarding same (0.1); correspondence with A. Bennett regarding same (0.4). |
| Piraino, Stephen D. | 06/26/23 | 3.9 | Review settlement agreement (1.9); call with M. Tobak regarding settlement agreement (0.4); emails with A. Libby and M. Huebner regarding settlement agreement (0.4); prepare correspondence on settlement agreement (1.2). |
| Schwartz, Alec Gregory | 06/26/23 | 3.5 | Revise Plan modification motion to confirm amended Plan. |
| Sturm, Josh | 06/26/23 | 1.5 | Correspondence with Davis Polk associates regarding Plan modification motion revisions (0.7); review correspondence with E. Vonnegut and Davis Polk team regarding same (0.5); correspondence with M. Tobak and Davis Polk associate team regarding procedural aspects of Plan modification motion |

Invoice No.7074609
Invoice Date: July 27, 2023

| | | | | |
|---|---|---|---|---|
| **Time Detail By Project** | | | | |
| **Name** | **Date** | **Hours** | **Narrative** | |
| | | | (0.3). | |
| Tobak, Marc J. | 06/26/23 | 0.4 | Correspondence with A. Schwartz regarding Plan modification motion (0.1); conference with S. Piraino regarding settlement agreement (0.3). | |
| Zhang, Helen | 06/26/23 | 1.7 | Review Plan modification motion (1.3); call with A. Schwartz regarding Plan modification motion issues list (0.2); correspondence regarding team meeting (0.2). | |
| Kornsgold, Yona A. | 06/27/23 | 1.3 | Analyze memorandum regarding bankruptcy court jurisdiction (0.5); correspondence with K. Benedict regarding same (0.1); correspondence with H. Zhang and A. Schwartz regarding same (0.4); correspondence with M. Tobak regarding witness report and testimony (0.3). | |
| Schwartz, Alec Gregory | 06/27/23 | 1.4 | Revise Plan modification motion. | |
| Sturm, Josh | 06/27/23 | 2.2 | Correspondence with Davis Polk team regarding draft of Plan modification motion (0.3); call with M. Tobak regarding same (0.4); conference with E. Vonnegut regarding structure of same (0.3); conference with Davis Polk team regarding revisions to same (0.6); correspondence with M. Tobak and Davis Polk team regarding appeal timing (0.3); review proposed confirmation order (0.3). | |
| Vonnegut, Eli J. | 06/27/23 | 0.4 | Coordinate Plan workstreams. | |
| Zhang, Helen | 06/27/23 | 5.2 | Revise Plan modification motion (4.6); correspondence regarding same (0.4); discuss same with A. Schwartz (0.2). | |
| Cardillo, Garrett | 06/28/23 | 0.6 | Telephone call with Y. Chen regarding J. DelConte declaration (0.3); email with Y. Chen regarding same (0.3). | |
| Huebner, Marshall S. | 06/28/23 | 1.7 | Confidential discussions with multiple parties regarding potential Plan settlement issues, Department of Justice, and way forward (0.9); emails with Davis Polk team regarding preliminary injunction hearing following day, present value and IP issues (0.8). | |
| Kornsgold, Yona A. | 06/28/23 | 0.3 | Discuss bankruptcy jurisdiction memorandum with J. Simonelli. | |
| Piraino, Stephen D. | 06/28/23 | 0.3 | Emails with Milbank and Debevoise & Plimpton regarding emergence-related items. | |
| Schwartz, Alec Gregory | 06/28/23 | 3.3 | Revise motion to approve Plan. | |
| Sturm, Josh | 06/28/23 | 1.6 | Comment on revised confirmation order (0.3); correspondence with Davis Polk team regarding Plan modification motion (0.4); comment on Plan modification motion (0.9). | |
| Zhang, Helen | 06/28/23 | 3.2 | Correspondence regarding section Plan modification motion (0.5); review Plan modification motion (0.5); revise confirmation order (1.8); call with M. Dekhtyar regarding coverage (0.4). | |
| Cardillo, Garrett | 06/29/23 | 2.6 | Review outline of opposition to stay mandate (0.7); research and analyze motion to stay mandate issues (1.9). | |
| Giddens, Magali | 06/29/23 | 2.2 | Correspondence with H. Zhang in connection with research regarding Plan modification motion (0.1); research District Court and Second Circuit decisions regarding same (2.1). | |
| Kornsgold, Yona A. | 06/29/23 | 0.4 | Correspondence with H. Zhang and J. Simonelli regarding remand. | |
| Libby, Angela M. | 06/29/23 | 0.6 | Attend IAC update call. | |
| Piraino, Stephen D. | 06/29/23 | 1.6 | Prepare for IAC update call (0.4); attend IAC update call (0.8); emails with A. Libby regarding same (0.1); emails with A. Libby regarding intercreditor matters (0.3). | |
| Schwartz, Alec | 06/29/23 | 1.3 | Revise proposed confirmation order. | |

Invoice No.7074609
Invoice Date: July 27, 2023

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Gregory Sturm, Josh | 06/29/23 | 1.7 | Call with stakeholders regarding IAC update (0.8); revise Plan modification motion (0.9). |
| Zhang, Helen | 06/29/23 | 4.6 | Revise section Plan modification motion (3.1); review confirmation order (1.3); correspondence regarding confirmation order (0.2). |
| Huebner, Marshall S. | 06/30/23 | 3.6 | Call with various parties regarding remand approach and potential acceleration of payments (1.9); call with M. Kesselman regarding multiple Plan issues (0.8); calls and emails with E. Vonnegut and S. Piraino and emails regarding same (0.5); emails with various parties regarding Canada issues (0.4). |
| Kornsgold, Yona A. | 06/30/23 | 0.2 | Correspondence with Y. Chen regarding declaration of J. DelConte. |
| Piraino, Stephen D. | 06/30/23 | 1.3 | Call with M. Huebner regarding settlement agreement (0.1); review settlement agreement (0.2); prepare email to M. Kesselman regarding settlement agreement (1.0). |
| Schwartz, Alec Gregory | 06/30/23 | 0.6 | Revise proposed confirmation order. |
| Sturm, Josh | 06/30/23 | 2.1 | Comments to Plan modification motion (1.3); review implementation of Plan modification motion comments (0.6); correspondence with E. Vonnegut and M. Huebner regarding same (0.2). |
| Vonnegut, Eli J. | 06/30/23 | 0.5 | Conference with M. Huebner regarding Plan issues. |
| Zhang, Helen | 06/30/23 | 2.1 | Revise Plan modification motion (2.0); correspondence regarding confirmation order (0.1). |
| **Total PURD160 Support Agreement/Plan/Disclosure Statement** | | **282.8** | |
| | | | |
| **PURD165 DPW Retention/Preparation of Fee Statements/Applications Budget** | | | |
| Knudson, Jacquelyn Swanner | 06/02/23 | 0.5 | Review and revise narrative for interim fee statement (0.3); correspondence with J. Simonelli regarding same (0.1); correspondence with Davis Polk team regarding same (0.1). |
| Fine, Kate | 06/05/23 | 0.1 | Emails with G. Milne regarding May invoice review. |
| Guo, Angela W. | 06/06/23 | 0.5 | Review and revise May billing narratives. |
| Giddens, Magali | 06/07/23 | 1.1 | Review and revise May billing detail (1.0); correspondence with K. Fine regarding same (0.1). |
| Fine, Kate | 06/08/23 | 1.0 | Draft eleventh interim fee application. |
| Fine, Kate | 06/09/23 | 5.5 | Emails with A. Scalzo regarding firm rates (0.1); emails with E. Kim regarding interim fee application (0.1); draft eleventh interim fee application (5.3). |
| Giddens, Magali | 06/09/23 | 1.9 | Review and revise June billing detail. |
| Kim, Eric M. | 06/09/23 | 0.2 | Review draft fee statement. |
| Robertson, Christopher | 06/09/23 | 0.1 | Review supplemental declaration. |
| Fine, Kate | 06/10/23 | 2.3 | Draft eleventh interim fee application (2.1); emails with Davis Polk team regarding same (0.2). |
| Fine, Kate | 06/12/23 | 3.4 | Review May billing detail for privilege and confidentiality (0.2); review and revise eleventh interim fee application (2.3); emails with C. Robertson and others regarding same (0.2); emails with M. Huebner regarding same (0.2); emails with Davis Polk litigation team regarding same (0.2); emails with L. Wu regarding invoice review status (0.1); emails with Davis Polk team regarding eleventh interim fee application (0.2). |

Invoice No.7074609
Invoice Date: July 27, 2023

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Huebner, Marshall S. | 06/12/23 | 0.3 | Review emails regarding fee application. |
| Robertson, Christopher | 06/12/23 | 1.2 | Review and comment on interim fee application (1.0); conference with M. Tobak regarding same (0.2). |
| Fine, Kate | 06/14/23 | 3.0 | Review May billing detail for privilege and confidentiality (2.1); emails with L. Wu regarding same (0.1); finalize eleventh interim fee application (0.3); emails with C. Robertson and others regarding same (0.3); emails with C. Robertson regarding April invoice (0.1); emails with Purdue regarding same (0.1). |
| Giddens, Magali | 06/14/23 | 0.6 | Correspondence with K. Fine regarding filing Davis Polk interim fee application (0.1); prepare same for filing and file same (0.3); correspondence with Kroll regarding filing of Jones Day monthly fee statement and interim fee application (0.2). |
| Robertson, Christopher | 06/14/23 | 0.4 | Coordinate submission of interim fee application. |
| Wu, Linyang | 06/14/23 | 3.4 | Review May billing detail for privilege and confidentiality (3.2); correspondence regarding same (0.2). |
| Fine, Kate | 06/15/23 | 0.3 | Correspondence with Davis Polk team regarding review of May billing detail for privilege and confidentiality. |
| Wu, Linyang | 06/15/23 | 3.0 | Review May billing detail for privilege and confidentiality (2.8); correspondence regarding same with K. Fine and G. Milne (0.2). |
| Fine, Kate | 06/16/23 | 2.2 | Review May billing detail for privilege and confidentiality (2.0); emails with Davis Polk team regarding same (0.2). |
| Fine, Kate | 06/17/23 | 3.2 | Review May billing detail for privilege and confidentiality (3.0); emails with Davis Polk team regarding same (0.2). |
| Kim, Eric M. | 06/17/23 | 0.1 | Review fee statement and email to K. Fine regarding same. |
| Kornsgold, Yona A. | 06/21/23 | 3.1 | Review May billing detail for privilege and confidentiality (2.7); call with G. Cardillo regarding the same (0.2); correspondence with M. Tobak and G. Cardillo regarding the same (0.2). |
| Sherman, Bradford | 06/21/23 | 1.3 | Review May billing detail for privilege and confidentiality concerns. |
| Fine, Kate | 06/22/23 | 0.2 | Review May billing detail for privilege and confidentiality (0.1); emails with Davis Polk team regarding same (0.1). |
| Robertson, Christopher | 06/22/23 | 0.5 | Prepare budget estimate for clients. |
| Giddens, Magali | 06/23/23 | 1.2 | Review and revise June billing detail (1.1); correspondence with K. Fine regarding same (0.1). |
| Kornsgold, Yona A. | 06/23/23 | 0.2 | Review May billing detail for privilege and confidentiality. |
| Fine, Kate | 06/27/23 | 0.2 | Emails with C. Robertson regarding May time detail. |
| Robertson, Christopher | 06/27/23 | 0.9 | Review May billing detail for privilege and confidentiality. |
| Fine, Kate | 06/28/23 | 0.5 | Review May billing detail for privilege and confidentiality. |
| Fine, Kate | 06/30/23 | 4.3 | Draft May fee statement (3.5); emails with Davis Polk team regarding same (0.3); emails with C. Robertson regarding same (0.2); email with M. Huebner regarding same (0.1); compile final version of same (0.2). |
| Huebner, Marshall S. | 06/30/23 | 0.2 | Emails regarding fee statement. |
| Kim, Eric M. | 06/30/23 | 0.2 | Review May fee statement (0.1); email with K. Fine regarding same (0.1). |
| Robertson, Christopher | 06/30/23 | 0.1 | Emails with K. Fine regarding May fee statement. |
| **Total PURD165 DPW Retention/Preparation of Fee** | | **47.2** | |

Invoice No.7074609
Invoice Date: July 27, 2023

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| **Statements/Applications Budget** | | | |
| **PURD170 IP, Regulatory and Tax** | | | |
| Altus, Leslie J. | 06/01/23 | 3.3 | Review and revise draft Board deck with related research (1.9); discussion with D. Dobrovolskiy regarding same (0.5); call with T. Matlock and D. Dobrovolskiy regarding same (0.9). |
| Curran, William A. | 06/01/23 | 1.0 | Attention to Board materials. |
| Dobrovolskiy, Dmitry | 06/01/23 | 5.1 | Draft summary of emergence considerations per R. Aleali request (3.7); conference with L. Altus regarding same (0.5); conference with L. Altus and T. Matlock regarding same (0.9). |
| Matlock, Tracy L. | 06/01/23 | 7.2 | Revise Board presentation and related analysis (5.8); discuss same with L. Altus and D. Dobrovolskiy (0.9); email with Davis Polk team regarding same (0.5). |
| Yang, Yueyu | 06/01/23 | 0.5 | Email with Davis Polk tax team regarding emergence considerations (0.1); review revised Board deck (0.4). |
| Altus, Leslie J. | 06/02/23 | 2.6 | Review Board deck and related email (1.6); call with Davis Polk tax team regarding same (1.0). |
| Curran, William A. | 06/02/23 | 1.5 | Conference with L. Altus regarding Board presentation (1.0); review Board presentation (0.5). |
| Dobrovolskiy, Dmitry | 06/02/23 | 1.3 | Review emergence structuring considerations per W. Curran request (0.3); conference with W. Curran, T. Matlock, L. Altus, and Y. Yang regarding same (1.0). |
| Matlock, Tracy L. | 06/02/23 | 1.7 | Call with W. Curran, L. Altus, D. Dobrovolskiy, and Y. Yang regarding Board presentation (1.0); review Board presentation (0.3); email regarding same with Davis Polk team (0.4). |
| Yang, Yueyu | 06/02/23 | 1.0 | Attend call with Davis Polk tax team regarding Board meeting slides. |
| Altus, Leslie J. | 06/03/23 | 1.0 | Review draft Board deck, prepare markup and circulate to Davis Polk tax team. |
| Curran, William A. | 06/03/23 | 1.0 | Revise Board deck. |
| Dobrovolskiy, Dmitry | 06/03/23 | 0.3 | Review PJT Partners and W. Curran comments on emergence structure summary. |
| Altus, Leslie J. | 06/04/23 | 4.4 | Email exchanges with Davis Polk tax team regarding Board deck (0.5); respond to email from W. Curran regarding same (0.4); revise same (1.6); call with Davis Polk tax team regarding same (0.9); call with Y. Yang and D. Dobrovolskiy regarding same (1.0). |
| Curran, William A. | 06/04/23 | 3.3 | Review and revise Board materials (2.4); conference with Davis Polk tax team regarding same (0.9). |
| Dobrovolskiy, Dmitry | 06/04/23 | 4.1 | Review PJT Partners and W. Curran comments on Board deck (2.2); conference regarding same with W. Curran, L. Altus, T. Matlock, and Y. Yang (0.9); conference with L. Altus and Y. Yang regarding same (1.0). |
| Matlock, Tracy L. | 06/04/23 | 4.2 | Conference with W. Curran, L. Altus, D. Dobrovolskiy, and Y. Yang regarding Board presentation (0.9); analyze and review same (3.3). |
| Yang, Yueyu | 06/04/23 | 3.1 | Conference with Davis Polk tax team regarding Board deck (0.9); conference with L. Altus and D. Dobrovolskiy regarding same (1.0); analyze tax considerations regarding same (1.0); draft email regarding same (0.2). |
| Altus, Leslie J. | 06/05/23 | 4.2 | Revise deck for June 8 Board meeting and send comments (1.6); call with PJT Partners regarding emergence (0.6); call with Purdue and PJT Partners regarding same (1.0); revise Board deck (0.5); analyze headquarters lease (0.3); email exchanges with C. Robertson regarding same (0.2). |

Invoice No.7074609

Invoice Date: July 27, 2023

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Curran, William A. | 06/05/23 | 2.9 | Conference with Purdue, PJT Partners and Davis Polk teams regarding Board materials (1.0); conference with PJT Partners and Davis Polk team regarding same (0.6); prepare for same (1.3). |
| Dobrovolskiy, Dmitry | 06/05/23 | 3.9 | Revise Board deck (2.1); conference with PJT Partners, W. Curran, and T. Matlock regarding same (0.6); conference regarding same with Purdue, PJT Partners, and Davis Polk team (1.0), discuss same with Y. Yang (0.2). |
| Matlock, Tracy L. | 06/05/23 | 6.9 | Revise Board presentation (5.3); call with Purdue, PJT Partners and Davis Polk team regarding same (1.0); call with PJT Partners regarding same (0.6). |
| Yang, Yueyu | 06/05/23 | 1.0 | Attend call with Davis Polk tax team, Purdue legal team, and PJT Partners regarding Board presentation. |
| Altus, Leslie J. | 06/06/23 | 8.4 | Revise Board deck and summary slide (1.0); analyze headquarters lease amendment (3.2); email exchanges with A. Pal regarding same (0.5); review headquarters lease amendment and related email exchanges with A. Pal (3.7). |
| Curran, William A. | 06/06/23 | 1.8 | Revise Board materials. |
| Dobrovolskiy, Dmitry | 06/06/23 | 0.9 | Update summary of emergence considerations to incorporate T. Matlock, B. Curran, and L. Altus comments. |
| Matlock, Tracy L. | 06/06/23 | 1.3 | Revise Board presentation. |
| Yang, Yueyu | 06/06/23 | 0.2 | Revise Board meeting slides. |
| Altus, Leslie J. | 06/07/23 | 0.5 | Call with A. Pal (0.1); analyze revised draft of lease (0.4). |
| Curran, William A. | 06/07/23 | 0.2 | Prepare for Board meeting. |
| Dobrovolskiy, Dmitry | 06/07/23 | 0.1 | Analyze emergence structure considerations. |
| Matlock, Tracy L. | 06/07/23 | 0.4 | Analyze emergence structuring (0.2); discuss same with B. Sherman (0.2). |
| Sherman, Bradford | 06/07/23 | 0.2 | Conference with T. Matlock regarding emergence structuring. |
| Altus, Leslie J. | 06/08/23 | 2.7 | Prepare for Board meeting today (1.1); attend Board meeting (1.6). |
| Curran, William A. | 06/08/23 | 2.7 | Attend Board meeting (1.6); prepare for same (1.1). |
| Dobrovolskiy, Dmitry | 06/08/23 | 1.0 | Discuss emergence structure updates with T. Matlock, Y. Yang, B. Sherman, and B. Lu. |
| Matlock, Tracy L. | 06/08/23 | 3.0 | Attend Board meeting (1.6); prep for same (0.6); discuss same with B. Curran and L. Altus (0.2); attend portion of meeting with B. Lu, D. Dobrovolskiy, Y. Yang, B. Sherman regarding emergence structuring updates (0.6). |
| Sherman, Bradford | 06/08/23 | 1.0 | Confer with T. Matlock, Y. Yang, D. Dobrovolskiy and B. Lu regarding emergence structuring updates. |
| Yang, Yueyu | 06/08/23 | 1.0 | Attend conference with D. Dobrovolskiy, B. Sherman, T. Matlock and B. Lu regarding emergence structuring updates. |
| Dobrovolskiy, Dmitry | 06/12/23 | 0.1 | Correspond with W. Curran, T. Matlock, and L. Altus regarding emergence structuring updates. |
| Matlock, Tracy L. | 06/12/23 | 0.6 | Call with Grant Thornton regarding status of workstreams (0.5); prepare for same (0.1). |
| Altus, Leslie J. | 06/15/23 | 0.3 | Discussion with T. Matlock regarding next steps. |
| Matlock, Tracy L. | 06/15/23 | 1.0 | Discuss open workstreams with L. Altus (0.3); discuss same with B. Sherman (0.4); discuss same with Y. Yang (0.3). |
| Sherman, Bradford | 06/15/23 | 0.8 | Conference with T. Matlock regarding open workstreams (0.4); analyze settlement agreement (0.4). |
| Yang, Yueyu | 06/15/23 | 0.3 | Discuss with T. Matlock on open workstreams |
| Yang, Yueyu | 06/20/23 | 0.4 | Draft email regarding Plan documents. |
| Dobrovolskiy, Dmitry | 06/22/23 | 3.2 | Analyze emergence structuring. |
| Matlock, Tracy L. | 06/22/23 | 0.1 | Email Grant Thornton regarding status. |
| Sherman, Bradford | 06/22/23 | 0.3 | Email with Davis Polk tax team regarding settlement agreement. |

44

Invoice No.7074609
Invoice Date: July 27, 2023

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Dobrovolskiy, Dmitry | 06/25/23 | 1.4 | Analyze emergence structuring. |
| Altus, Leslie J. | 06/29/23 | 1.7 | Call with Sackler Family counsel, Creditors Committee counsel, Ad Hoc Committee counsel, and Davis Polk team regarding IAC update (0.8); email T. Matlock regarding same (0.1); call with T. Matlock regarding same (0.3); email summary to W. Curran and B. Sherman regarding same (0.5). |
| Matlock, Tracy L. | 06/29/23 | 1.3 | Call with Sackler Family counsel, Creditors Committee counsel, Ad Hoc Committee counsel, and Davis Polk team regarding IAC update (0.8); email L. Altus regarding same (0.2); call with L. Altus regarding same (0.3). |
| Sherman, Bradford | 06/29/23 | 0.7 | Analyze settlement agreement. |
| **Total PURD170 IP, Regulatory and Tax** | | **103.1** | |
| **PURD175 Special Committee/Investigations Issues** | | | |
| Kim, Eric M. | 06/05/23 | 0.2 | Review email from R. Aleali regarding Special Committee meeting agenda. |
| Kornsgold, Yona A. | 06/08/23 | 0.1 | Call with E. Kim regarding Special Committee meeting minutes. |
| Kim, Eric M. | 06/13/23 | 1.5 | Draft minutes of Special Committee meeting. |
| Kim, Eric M. | 06/16/23 | 0.5 | Email from R. Aleali regarding KERP review (0.4); email from M. Clarens regarding same (0.1). |
| **Total PURD175 Special Committee/Investigations Issues** | | **2.3** | |
| **TOTAL** | | **1,237.8** | |