**Objection Deadline:  August 28, 2023 @ 12:00 p.m. (ET)**

**UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| PURDUE PHARMA L.P., *et al.,*[1] | Case No. 19-23649 (SHL) |
| Debtors. | (Jointly Administered) |

## FORTY-SIXTH MONTHLY FEE STATEMENT OF ALIXPARTNERS, LLP, FINANCIAL ADVISOR TO THE CHAPTER 11 DEBTORS, FOR ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM JUNE 1, 2023 THROUGH JUNE 30, 2023

| | | |
|---|---|---|
| **Name of Applicant:** | **ALIXPARTNERS, LLP** | |
| **Applicant's Role in Case:** | **Financial Advisor to the Chapter 11 Debtors** | |
| **Date of Employment Order:** | **November 21, 2019 [Docket No. 528], *nunc pro tunc* to September 15, 2019** | |
| **Time period covered by this Fee Statement:** | **Beginning of Period** | **End of Period** |
| | **June 1, 2023** | **June 30, 2023** |
| **Summary of Total Fees and Expenses Requested:** | | |
| **Total fees requested in this Fee Statement:** | **$472,014.80 (80% of $590,018.50)** | |
| **Total expenses requested in this Fee Statement:** | **$78,642.60** | |
| **Total fees and expenses requested in this Fee Statement:** | **$550,657.40** | |
| **This is a(n):   _X_ Monthly Application ___ Interim Application ___ Final Application** | | |

---

1    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

**ALIXPARTNERS, LLP**

**SUMMARY OF HOURS AND FEES BY PROFESSIONAL**
**JUNE 1, 2023 THROUGH JUNE 30, 2023**

| PROFESSIONAL | TITLE | RATE | HOURS | FEES |
|---|---|---|---|---|
| Lisa Donahue | Partner & Managing Director | $1,400 | 0.5 | $       700.00 |
| Jesse DelConte | Partner & Managing Director | $1,140 | 54.3 | 61,902.00 |
| Kevin McCafferty | Partner | $1,115 | 30.1 | 33,561.50 |
| Harsimrat Bhattal | Director | $950 | 165.6 | 157,320.00 |
| Emilia V Kanazireva | Senior Vice President | $825 | 3.0 | 2,475.00 |
| Sean P Smith | Senior Vice President | $825 | 37.4 | 30,855.00 |
| Juan Menendez | Senior Vice President | $805 | 108.6 | 87,423.00 |
| Andrew D DePalma | Senior Vice President | $735 | 8.0 | 5,880.00 |
| Laura Capen Verry | Senior Vice President | $540 | 2.2 | 1,188.00 |
| Chandresh Singh | Vice President | $725 | 128.4 | 93,090.00 |
| Limi Gong | Vice President | $605 | 178.8 | 108,174.00 |
| Lisa Marie Bonito | Vice President | $500 | 14.9 | 7,450.00 |
| **Total Professional Hours and Fees** | | | **731.8** | **590,018.50** |
| Less 20% Holdback | | | | (118,003.70) |
| **Total Professional Fees Less Holdback** | | | | **$    472,014.80** |
| | | | | |
| | | **Average Billing Rate** | | **$       806.26** |

**ALIXPARTNERS, LLP**

**SUMMARY OF HOURS AND FEES BY MATTER CATEGORY**
**JUNE 1, 2023 THROUGH JUNE 30, 2023**

| MATTER CODE | MATTER CATEGORY | HOURS | | FEES |
|---|---|---|---|---|
| 1.1 | Chapter 11 Process/Case Management | 28.1 | $ | 24,533.00 |
| 1.3 | Cash Management | 110.2 | | 69,994.00 |
| 1.4 | Communication with Interested Parties | 14.8 | | 13,625.00 |
| 1.5 | U. S. Trustee / Court Reporting Requirements | 37.3 | | 23,593.00 |
| 1.6 | Business Analysis & Operations | 376.5 | | 324,369.50 |
| 1.7 | POR Development | 12.9 | | 14,174.00 |
| 1.9 | Claims Process | 123.6 | | 98,282.50 |
| 1.12 | Retention and Engagement Administration | 0.5 | | 367.50 |
| 1.13 | Fee Statements and Fee Applications | 27.9 | | 21,080.00 |
| | **Total Hours and Professional Fees Before Holdback** | **731.8** | **$** | **590,018.50** |
| | **Average Billing Rate** | | **$** | **806.26** |

**ALIXPARTNERS, LLP**

**SUMMARY OF EXPENSES**
**JUNE 1, 2023 THROUGH JUNE 30, 2023**

| EXPENSE CATEGORY | EXPENSE |
|---|---|
| Hosting Fees | $ 78,642.60 |
| **Total Expenses** | **$ 78,642.60** |

AlixPartners, LLP ("AlixPartners"), as financial advisor to the above-captioned debtors (the "Debtors"), hereby submits this Forty-Sixth Monthly Fee Statement (the "Fee Statement") seeking compensation for professional services rendered and reimbursement of out-of-pocket expenses incurred for the period from June 1, 2023 through June 30, 2023 (the "Compensation Period"), pursuant to the *Order Establishing Procedures For Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 529] and the *Order Authorizing Debtors to Retain and Employ AlixPartners, LLP as its Financial Advisor Nunc Pro Tunc to September 16, 2019* [Docket No. 528].

The Interim Compensation Order provides that fourteen (14) days after the filing of this Fee Statement (the "Objection Deadline"), the Debtors are authorized and directed to pay AlixPartners 80% of the professional fees and 100% of the out-of-pocket expenses requested in this Fee Statement, with the exception of any fees and/or expenses subject to an objection.

Detailed descriptions of the services performed by each professional, organized by matter category and by date, and the hours of services provided (in tenths of an hour) during the Compensation Period are attached hereto as **Exhibit A**.

A detailed list of the out-of-pocket expenses incurred during the Compensation Period is attached hereto as **Exhibit B**.

**WHEREFORE**, AlixPartners, as financial advisor to the Debtors, respectfully requests: (i) an interim allowance of compensation for professional services in the amount of $590,018.50 and reimbursement of out-of-pocket expenses in the amount of $78,642.60 for the Compensation Period; (ii) that, upon expiration of the Objection Deadline, the Debtors are authorized and directed to pay AlixPartners professional fees in the amount of $472,014.80 (80% of $590,018.50) and 100% of out-of-pocket expenses in the amount of $78,642.60, for a total amount of $550,657.40; and (iii) such other and further relief as this Court deems proper.

Dated:  August 14, 2023

ALIXPARTNERS, LLP
909 Third Avenue, 28th Floor
New York, NY  10022

*/s/ Lisa Donahue*

By:  Lisa Donahue
       Partner & Managing Director

# Exhibit A

**Detailed Description of AlixPartners' Fees and Hours by Matter Category**

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

| Re: | Chapter 11 Process/Case Management |
|-----|-----------------------------------|
| Code: | 20000191P00001.1.1 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 06/01/2023 | HSB | Call with M. Kesselman, E. Borkowski, R. Aleali (all Purdue), J. O'Connell, T. Melvin, C. Fletcher (all PJT), M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. DelConte (AlixPartners) re: Purdue updates and planning | 0.7 |
| 06/01/2023 | JD | Call with M. Kesselman, R. Aleali, E. Borkowski (all Purdue), M. Huebner, C. Robertson, E. Vonnegut (all Davis Polk), J. O'Connell, T. Melvin (both PJT), J. DelConte, H. Bhattal (both AlixPartners) re: weekly catch up and planning call | 0.7 |
| 06/02/2023 | CS | Weekly team update call among H. Bhattal, J. Nelson (partial), C. Singh, and L. Gong (all AlixPartners) | 0.8 |
| 06/02/2023 | HSB | Weekly team update call among H. Bhattal, J. Nelson (partial), C. Singh, and L. Gong (all AlixPartners) | 0.8 |
| 06/02/2023 | LG | Weekly team update call among H. Bhattal, J. Nelson (partial), C. Singh, and L. Gong (all AlixPartners) | 0.8 |
| 06/05/2023 | HSB | Review Purdue work transfer planning documents prepared by S. Lemack (AlixPartners) | 1.5 |
| 06/06/2023 | HSB | Call with R. Aleali, K. McCarthy, B. Koch, R. Inz (all Purdue) re: Purdue work transfer planning and updates | 0.5 |
| 06/09/2023 | CS | Call with J. DelConte, K. McCafferty, H. Bhattal, E. Kanazireva, C. Singh, J. Nelson (partial) and L. Gong (all AlixPartners) re: Purdue case related updates | 0.6 |
| 06/09/2023 | EVK | Call with J. DelConte, K. McCafferty, H. Bhattal, E. Kanazireva, C. Singh, J. Nelson (partial) and L. Gong (all AlixPartners) re: Purdue case related updates | 0.6 |
| 06/09/2023 | HSB | Call with H. Bhattal and L. Gong (both AlixPartners) to discuss Purdue work transfer planning | 1.4 |
| 06/09/2023 | HSB | Call with R. Aleali, E. Ruta, K. McCarthy (all Purdue), L. Gong and H. Bhattal (both AlixPartners) re: Purdue work transfer planning | 0.4 |
| 06/09/2023 | HSB | Call with J. DelConte, K. McCafferty, H. Bhattal, E. Kanazireva, C. Singh, J. Nelson (partial) and L. Gong (all AlixPartners) re: Purdue case related updates | 0.6 |
| 06/09/2023 | JD | Call with J. DelConte, K. McCafferty, H. Bhattal, E. Kanazireva, C. Singh, J. Nelson (partial) and L. Gong (all AlixPartners) re: Purdue case related updates | 0.6 |
| 06/09/2023 | KM | Call with J. DelConte, K. McCafferty, H. Bhattal, E. Kanazireva, C. Singh, J. Nelson (partial) and L. Gong (all AlixPartners) re: Purdue case related updates | 0.6 |
| 06/09/2023 | LG | Call with H. Bhattal and L. Gong (both AlixPartners) to discuss Purdue work transfer planning | 1.4 |
| 06/09/2023 | LG | Call with R. Aleali, E. Ruta, K. McCarthy (all Purdue), L. Gong and H. Bhattal (both AlixPartners) re: Purdue work transfer planning | 0.4 |
| 06/09/2023 | LG | Call with J. DelConte, K. McCafferty, H. Bhattal, E. Kanazireva, C. Singh, J. Nelson (partial) and L. Gong (all AlixPartners) re: Purdue case related updates | 0.6 |
| 06/13/2023 | HSB | Prepare email correspondence to Purdue management regarding Purdue work transfer planning | 0.4 |
| 06/14/2023 | HSB | Call among R. Aleali, K. Darragh, E. Nowakowski, S. Cho, E. Ruta, M. Jack, S. Daniel, K. McCarthy (all Purdue), H. Bhattal, and L. Gong (both AlixPartners) re: Purdue work transfer planning | 0.5 |
| 06/14/2023 | HSB | Call with H. Bhattal and L. Gong (both AlixPartners) to discuss Purdue work transfer planning | 0.3 |
| 06/14/2023 | LG | Call among R. Aleali, K. Darragh, E. Nowakowski, S. Cho, E. Ruta, M. Jack, S. Daniel, K. McCarthy (all Purdue), H. Bhattal, and L. Gong (both AlixPartners) re: Purdue work transfer planning | 0.5 |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:              Chapter 11 Process/Case Management
Code:            20000191P00001.1.1

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Jesse DelConte | $1,140 | 3.2 | $ | 3,648.00 |
| Kevin McCafferty | $1,115 | 1.2 | | 1,338.00 |
| Harsimrat Bhattal | $950 | 13.7 | | 13,015.00 |
| Emilia V Kanazireva | $825 | 1.1 | | 907.50 |
| Chandresh Singh | $725 | 2.0 | | 1,450.00 |
| Limi Gong | $605 | 6.9 | | 4,174.50 |
| **Total Professional Hours and Fees** | | **28.1** | **$** | **24,533.00** |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:     Cash Management
Code:   20000191P00001.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/01/2023 | LG | Revise the actuals tables for the cash actuals report week ended 05.26 | 1.8 |
| 06/01/2023 | LG | Revise the cash forecast files and deck for December emergence scenario | 2.5 |
| 06/02/2023 | HSB | Call with H. Bhattal and L. Gong (both AlixPartners) re: weekly cash actuals report | 0.1 |
| 06/02/2023 | LG | Call with H. Bhattal and L. Gong (both AlixPartners) re: weekly cash actuals report | 0.1 |
| 06/02/2023 | LG | Continue to revise the cash forecast files and deck for December emergence scenario | 2.7 |
| 06/05/2023 | LG | Categorize east west transactions for the cash actuals report week ended 06.02 | 1.4 |
| 06/05/2023 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 06.02 | 0.8 |
| 06/05/2023 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 06.02 | 1.7 |
| 06/05/2023 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 06.02 | 1.0 |
| 06/05/2023 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 06.02 | 0.7 |
| 06/06/2023 | LG | Update the actual vs forecast variance and notes for the cash actuals report week ended 05.12 | 1.6 |
| 06/07/2023 | LG | Prepare the deck for the cash actuals report week ended 05.12 | 1.7 |
| 06/07/2023 | LG | Prepare the deck for the cash actuals report week ended 05.19 | 2.0 |
| 06/07/2023 | LG | Send emails to confirm open items for the cash actuals report week ended 06.02 | 0.3 |
| 06/07/2023 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 06.02 | 1.5 |
| 06/07/2023 | LG | Update the actual vs forecast variance and notes for the cash actuals report week ended 05.19 | 1.8 |
| 06/08/2023 | LG | Prepare the deck for the cash actuals report week ended 05.26 | 1.9 |
| 06/08/2023 | LG | Update the actual vs forecast variance and notes for the cash actuals report week ended 05.26 | 1.7 |
| 06/09/2023 | HSB | Prepare excel file with claims analysis requested by Purdue management | 0.4 |
| 06/09/2023 | HSB | Review Purdue cash forecasts prepared by L. Gong (AlixPartners) | 0.8 |
| 06/09/2023 | JD | Review cash forecast model to be sent to the company | 0.7 |
| 06/09/2023 | JD | Review the last two cash forecast to actual reports | 0.5 |
| 06/12/2023 | LG | Categorize east west transactions for the cash actuals report week ended 06.09 | 1.5 |
| 06/12/2023 | LG | Extract the updated AR and AP reports from SAP system for 13 week cash forecast starting week 06.16 | 2.1 |
| 06/12/2023 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 06.09 | 0.7 |
| 06/12/2023 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 06.09 | 1.4 |
| 06/12/2023 | LG | Send emails to confirm open items for the cash actuals report week ended 06.09 | 0.4 |
| 06/12/2023 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 06.09 | 1.5 |
| 06/12/2023 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 06.09 | 0.9 |
| 06/12/2023 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 06.09 | 0.6 |
| 06/15/2023 | HSB | Call with H. Bhattal and L. Gong (both AlixPartners) re: 13 week cash forecast | 0.1 |
| 06/15/2023 | LG | Call with H. Bhattal and L. Gong (both AlixPartners) re: 13 week cash forecast | 0.1 |
| 06/15/2023 | LG | Update Rhodes AR rollforward for 13 week cash forecast starting week 06.16 | 1.4 |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:  Cash Management
Code:  20000191P00001.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/15/2023 | LG | Update Rhodes operating expense and AP rollforward for 13 week cash forecast starting week 06.16 | 1.6 |
| 06/15/2023 | LG | Update Rhodes sales forecast and legal fee forecast for 13 week cash forecast starting week 06.16 | 1.3 |
| 06/16/2023 | HSB | Call with H. Bhattal and L. Gong (both AlixPartners) re: emergence cash forecast | 0.4 |
| 06/16/2023 | LG | Call with H. Bhattal and L. Gong (both AlixPartners) re: emergence cash forecast | 0.4 |
| 06/16/2023 | LG | Update Purdue customer receipts and AR rollforward for 13 week cash forecast starting week 06.16 | 1.9 |
| 06/16/2023 | LG | Update Purdue sales forecast for 13 week cash forecast starting week 06.16 | 1.5 |
| 06/16/2023 | LG | Update Rhodes cash forecast summary for 13 week cash forecast starting week 06.16 | 1.3 |
| 06/16/2023 | LG | Update Rhodes rebates forecast for 13 week cash forecast starting week 06.16 | 1.8 |
| 06/19/2023 | LG | Categorize east west transactions for the cash actuals report week ended 06.16 | 1.5 |
| 06/19/2023 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 06.16 | 0.8 |
| 06/19/2023 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 06.16 | 1.6 |
| 06/19/2023 | LG | Send emails to confirm open items for the cash actuals report week ended 06.16 | 0.3 |
| 06/19/2023 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 06.16 | 1.4 |
| 06/19/2023 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 06.16 | 1.0 |
| 06/19/2023 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 06.16 | 0.5 |
| 06/19/2023 | LG | Update Purdue IAC receipts and disbursements for 13 week cash forecast starting week 06.16 | 1.2 |
| 06/19/2023 | LG | Update Purdue rebates forecast for 13 week cash forecast starting week 06.16 | 2.6 |
| 06/20/2023 | LG | Continue to update Purdue rebates forecast for 13 week cash forecast starting week 06.16 | 1.5 |
| 06/20/2023 | LG | Continue to update Purdue restructuring fee and legal fee for 13 week cash forecast starting week 06.16 | 2.3 |
| 06/20/2023 | LG | Update Purdue cash forecast summary for 13 week cash forecast starting week 06.16 | 1.4 |
| 06/20/2023 | LG | Update Purdue operating expense and AP rollforward for 13 week cash forecast starting week 06.16 | 2.0 |
| 06/20/2023 | LG | Update Purdue restructuring fee and legal fee for 13 week cash forecast starting week 06.16 | 2.6 |
| 06/21/2023 | LG | Match actual cash flows for the first week with the 13 week cash forecast starting week 06.16 | 2.5 |
| 06/21/2023 | LG | Prepare the deck for the 13 week cash forecast starting week 06.16 | 2.3 |
| 06/21/2023 | LG | Prepare the summary of forecast and actuals for the 13 week cash forecast starting week 06.16 | 1.0 |
| 06/22/2023 | HSB | Call with H. Bhattal and L. Gong (both AlixPartners) to update the emergence cash forecast | 1.4 |
| 06/22/2023 | LG | Call with H. Bhattal and L. Gong (both AlixPartners) to update the emergence cash forecast | 1.4 |
| 06/22/2023 | LG | Continue to revise the cash forecast for December emergence scenario | 2.7 |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Cash Management
Code:      20000191P00001.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/22/2023 | LG | Update the actual vs forecast variance and notes for the cash actuals report week ended 06.02 | 1.6 |
| 06/26/2023 | HSB | Call with H. Bhattal and L. Gong (both AlixPartners) re: 13 week cash forecast | 0.1 |
| 06/26/2023 | LG | Call with H. Bhattal and L. Gong (both AlixPartners) re: 13 week cash forecast | 0.1 |
| 06/26/2023 | LG | Categorize east west transactions for the cash actuals report week ended 06.23 | 1.3 |
| 06/26/2023 | LG | Match actual cash flows for the second week with the 13 week cash forecast starting week 06.16 | 2.6 |
| 06/26/2023 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 06.23 | 0.7 |
| 06/26/2023 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 06.23 | 1.5 |
| 06/26/2023 | LG | Revise the deck for the 13 week cash forecast starting week 06.16 | 2.3 |
| 06/26/2023 | LG | Send emails to confirm open items for the cash actuals report week ended 06.23 | 0.3 |
| 06/26/2023 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 06.23 | 0.9 |
| 06/26/2023 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 06.23 | 0.6 |
| 06/27/2023 | HSB | Review Purdue cash forecasts prepared by L. Gong (Purdue) | 0.7 |
| 06/27/2023 | JD | Provide comments on the last 2 weekly forecast to actual reports | 0.4 |
| 06/27/2023 | JD | Provide comments on the latest 13 week cash flow forecast | 0.5 |
| 06/27/2023 | LG | Prepare the deck for the cash actuals report week ended 06.02 | 1.8 |
| 06/27/2023 | LG | Prepare the deck for the cash actuals report week ended 06.09 | 1.9 |
| 06/27/2023 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 06.23 | 1.4 |
| 06/27/2023 | LG | Update the actual vs forecast variance and notes for the cash actuals report week ended 06.09 | 1.8 |
| 06/28/2023 | HSB | Review Purdue cash reports prepared by L. Gong (AlixPartners) | 0.9 |
| 06/30/2023 | HSB | Review Purdue weekly cash reports prepared by L. Gong (AlixPartners) | 0.7 |
| 06/30/2023 | JD | Provide comments on the last two weekly forecast to actual reports | 0.5 |
| 06/30/2023 | LG | Prepare the deck for the cash actuals report week ended 06.16 | 1.7 |
| 06/30/2023 | LG | Prepare the deck for the cash actuals report week ended 06.23 | 2.0 |
| 06/30/2023 | LG | Update the actual vs forecast variance and notes for the cash actuals report week ended 06.16 | 1.6 |
| 06/30/2023 | LG | Update the actual vs forecast variance and notes for the cash actuals report week ended 06.23 | 1.7 |
| **Total Professional Hours** | | | **110.2** |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:                     Cash Management
Code:                   20000191P00001.1.3

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Jesse DelConte | $1,140 | 2.6 | $ | 2,964.00 |
| Harsimrat Bhattal | $950 | 5.6 | | 5,320.00 |
| Limi Gong | $605 | 102.0 | | 61,710.00 |
| **Total Professional Hours and Fees** | | **110.2** | **$** | **69,994.00** |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:           Communication with Interested Parties
Code:         20000191P00001.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|------------------------|-------|
| 06/05/2023 | LG | Combine IMS data through 05.26 and request approval | 1.6 |
| 06/08/2023 | JD | Call with M. Diaz (FTI) and G. Coutts (Houlihan) re: updated business plan | 0.4 |
| 06/08/2023 | JD | Correspondence with FTI re: plan discussions | 0.8 |
| 06/09/2023 | JD | Call with E. Borkowski (Purdue) re: AHC diligence questions | 0.2 |
| 06/12/2023 | JD | Correspondence with Davis Polk, management, PJT and FTI re: opioid forecast diligence questions | 0.5 |
| 06/12/2023 | JD | Review latest R&D diligence question responses | 0.3 |
| 06/13/2023 | HSB | Draft responses to diligence requests from creditors in connection with Purdue bankruptcy related matters | 0.7 |
| 06/13/2023 | HSB | Call among T. Melvin, C. Fletcher (both PJT), B. Bromberg, E. Kurtz (both FTI), J. Kanwal, K. Murray, L. Szlezinger (all Jefferies), E. Min, M. Atkinson (both Province), A, Benjamin, G. Coutts (both Houlihan), J. DelConte, H. Bhattal, and L. Gong (all AlixPartners) re: Purdue FA/IB update meeting | 0.5 |
| 06/13/2023 | JD | Call among T. Melvin, C. Fletcher (both PJT), B. Bromberg, E. Kurtz (both FTI), J. Kanwal, K. Murray, L. Szlezinger (all Jefferies), E. Min, M. Atkinson (both Province), A, Benjamin, G. Coutts (both Houlihan), J. DelConte, H. Bhattal, and L. Gong (all AlixPartners) re: Purdue FA/IB update meeting | 0.5 |
| 06/13/2023 | JD | Correspondence with FTI re: open diligence questions | 0.3 |
| 06/13/2023 | LG | Call among T. Melvin, C. Fletcher (both PJT), B. Bromberg, E. Kurtz (both FTI), J. Kanwal, K. Murray, L. Szlezinger (all Jefferies), E. Min, M. Atkinson (both Province), A, Benjamin, G. Coutts (both Houlihan), J. DelConte, H. Bhattal, and L. Gong (all AlixPartners) re: Purdue FA/IB update meeting | 0.5 |
| 06/14/2023 | HSB | Call with M. Kesselman, E. Borkowski, R. Aleali and others (all Purdue) re: Purdue financial forecasts | 0.5 |
| 06/15/2023 | JD | Review R&D forecast materials to provide per creditor diligence requests | 0.3 |
| 06/16/2023 | JD | Review updated draft pipeline diligence responses | 0.3 |
| 06/18/2023 | LG | Review and revise latest diligence files to share with stakeholders. | 0.9 |
| 06/19/2023 | JD | Call with M. Atkinson (Province) re: shareholder payment analysis | 0.1 |
| 06/21/2023 | HSB | Review Purdue business plan related details in connection with ongoing diligence requests | 1.6 |
| 06/21/2023 | HSB | Update draft of Purdue diligence responses | 0.3 |
| 06/22/2023 | HSB | Call with M. Kesselman, R. Aleali, E. Borkowski and others (all Purdue), J. DelConte, H. Bhattal, L. Gong (all AlixPartners) re: prep for upcoming commercial call with the creditor advisors | 0.4 |
| 06/22/2023 | JD | Call with M. Kesselman, R. Aleali, E. Borkowski and others (all Purdue), J. DelConte, H. Bhattal, L. Gong (all AlixPartners) re: prep for upcoming commercial call with the creditor advisors | 0.4 |
| 06/22/2023 | JD | Call with M. Atkinson (Province) re: taxes | 0.2 |
| 06/22/2023 | LG | Call with M. Kesselman, R. Aleali, E. Borkowski and others (all Purdue), J. DelConte, H. Bhattal, L. Gong (all AlixPartners) re: prep for upcoming commercial call with the creditor advisors | 0.4 |
| 06/25/2023 | JD | Review latest draft emergence cash flow analysis to share with FTI and Province. | 0.5 |
| 06/25/2023 | LG | Review and revise latest diligence files to share with stakeholders. | 0.3 |

**Alix**Partners

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:         Communication with Interested Parties
Code:       20000191P00001.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/27/2023 | HSB | Call with M. Kesselman, E. Borkowski, R. Aleali and others (all Purdue), T. Melvin (PJT), J. DelConte, H. Bhattal (partial) and L. Gong (all AlixPartners), M. Atkinson, E. Min (both Province), B. Bromberg, M. Diaz (both FTI), A. Benjamin (Houlihan), L. Szlezinger (Jefferies) re: opioid forecast | 0.7 |
| 06/27/2023 | JD | Call with M. Kesselman, E. Borkowski, R. Aleali and others (all Purdue), T. Melvin (PJT), J. DelConte, H. Bhattal (partial) and L. Gong (all AlixPartners), M. Atkinson, E. Min (both Province), B. Bromberg, M. Diaz (both FTI), A. Benjamin (Houlihan), L. Szlezinger (Jefferies) re: opioid forecast | 0.7 |
| 06/27/2023 | JD | Review final slides to be used with the creditor advisors | 0.2 |
| 06/27/2023 | LG | Call with M. Kesselman, E. Borkowski, R. Aleali and others (all Purdue), T. Melvin (PJT), J. DelConte, H. Bhattal (partial) and L. Gong (all AlixPartners), M. Atkinson, E. Min (both Province), B. Bromberg, M. Diaz (both FTI), A. Benjamin (Houlihan), L. Szlezinger (Jefferies) re: opioid forecast | 0.7 |
| **Total Professional Hours** | | | **14.8** |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:                          Communication with Interested Parties
Code:                        20000191P00001.1.4

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Jesse DelConte | $1,140 | 5.7 | $ 6,498.00 |
| Harsimrat Bhattal | $950 | 4.7 | 4,465.00 |
| Limi Gong | $605 | 4.4 | 2,662.00 |
| **Total Professional Hours and Fees** | | **14.8** | **$ 13,625.00** |

**Alix**Partners

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:       U. S. Trustee / Court Reporting Requirements
Code:     20000191P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/07/2023 | LG | Send emails to get data for May 2023 monthly operating report | 0.5 |
| 06/13/2023 | LG | Analyze SAP data collection and update the director fees of the insider payments report for May 2023 monthly operating report | 1.7 |
| 06/13/2023 | LG | Analyze SAP data collection and update the professional payments for May 2023 monthly operating report | 2.6 |
| 06/13/2023 | LG | Update the compensation and T&E reimbursements of the insider payments report for May 2023 monthly operating report | 1.3 |
| 06/13/2023 | LG | Update the housing and indemnification of the insider payments report for May 2023 monthly operating report | 1.8 |
| 06/13/2023 | LG | Update the IAC payments of the insider payments report for May 2023 monthly operating report | 1.4 |
| 06/14/2023 | LG | Confirm payments on pre-petition liabilities for May 2023 monthly operating report | 0.7 |
| 06/14/2023 | LG | Continue to update the cash activity and cash schedule for May 2023 monthly operating report | 2.4 |
| 06/14/2023 | LG | Update the bank balances for May 2023 monthly operating report | 2.7 |
| 06/14/2023 | LG | Update the cash activity and cash schedule for May 2023 monthly operating report | 2.2 |
| 06/14/2023 | LG | Update the headcount data for May 2023 monthly operating report | 0.3 |
| 06/15/2023 | LG | Combine all data for draft May 2023 monthly operating report | 2.3 |
| 06/15/2023 | LG | Prepare the draft version of May 2023 monthly operating report | 2.8 |
| 06/21/2023 | HSB | Call with H. Bhattal and L. Gong (both AlixPartners) re: May 2023 monthly operating report | 0.1 |
| 06/21/2023 | HSB | Review Purdue monthly operating report related details in connection with May 2023 monthly operating report | 0.4 |
| 06/21/2023 | LG | Call with H. Bhattal and L. Gong (both AlixPartners) re: May 2023 monthly operating report | 0.1 |
| 06/21/2023 | LG | Revise the draft version of May 2023 monthly operating report | 1.9 |
| 06/21/2023 | LG | Update the financials for May 2023 monthly operating report | 2.3 |
| 06/22/2023 | HSB | Review Purdue monthly operating report draft prepared by L. Gong (AlixPartners) and provided comments | 0.8 |
| 06/22/2023 | JD | Provide comments on the latest draft monthly operating report before sending to management | 0.3 |
| 06/22/2023 | LG | Continue to revise the draft version of May 2023 monthly operating report | 2.2 |
| 06/27/2023 | HSB | Call with H. Bhattal and L. Gong (both AlixPartners) re: monthly OCP tracking report | 0.2 |
| 06/27/2023 | LG | Call with H. Bhattal and L. Gong (both AlixPartners) re: monthly OCP tracking report | 0.2 |
| 06/28/2023 | HSB | Call with H. Bhattal and L. Gong (both AlixPartners) re: May 2023 OCP report | 0.3 |
| 06/28/2023 | LG | Call with H. Bhattal and L. Gong (both AlixPartners) re: May 2023 OCP report | 0.3 |
| 06/28/2023 | LG | Prepare the monthly OCP tracking report for May 2023 | 2.5 |
| 06/28/2023 | LG | Revise the monthly OCP tracking report for May 2023 | 2.4 |
| 06/29/2023 | HSB | Review Purdue OCP report prepared by L. Gong (AlixPartners) | 0.4 |
| 06/29/2023 | JD | Provide comments on the OCP report prior to finalizing | 0.2 |
| **Total Professional Hours** | | | **37.3** |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:                     U. S. Trustee / Court Reporting Requirements
Code:                   20000191P00001.1.5

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Jesse DelConte | $1,140 | 0.5 | $ | 570.00 |
| Harsimrat Bhattal | $950 | 2.2 | | 2,090.00 |
| Limi Gong | $605 | 34.6 | | 20,933.00 |
| **Total Professional Hours and Fees** | | **37.3** | **$** | **23,593.00** |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:       Business Analysis & Operations
Code:    20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/01/2023 | HSB | Update draft of Purdue board presentation at request of Purdue management | 1.2 |
| 06/01/2023 | HSB | Review draft of diligence responses to requests from creditors | 0.5 |
| 06/01/2023 | HSB | Review Purdue financial forecasts prepared by L. Gong (AlixPartners) and provided comments | 0.8 |
| 06/01/2023 | HSB | Review Purdue financial forecasts prepared by Purdue management in connection with ongoing analysis | 1.6 |
| 06/01/2023 | HSB | Review Purdue work transfer tracker prepared by Purdue management | 0.4 |
| 06/01/2023 | HSB | Update draft of Purdue work transfer document at request of Purdue management | 1.3 |
| 06/01/2023 | JD | Call with R. Aleali (Purdue) re: business updates and upcoming board meeting | 1.0 |
| 06/02/2023 | HSB | Prepare email correspondence to Purdue management regarding Purdue bankruptcy related matters | 0.2 |
| 06/02/2023 | HSB | Prepare Purdue financial analysis requested by Purdue management | 1.0 |
| 06/02/2023 | HSB | Review draft of Purdue analysis prepared by C. Singh (AlixPartners) | 0.8 |
| 06/02/2023 | HSB | Review Purdue business plan details in connection with ongoing analysis requested by Purdue management | 1.2 |
| 06/02/2023 | HSB | Review Purdue financial forecasts prepared by L. Gong (AlixPartners) | 0.7 |
| 06/02/2023 | HSB | Review Purdue financial info provided by Purdue management in connection with ongoing analysis | 1.6 |
| 06/02/2023 | HSB | Update Purdue work transfer planning document requested by Purdue management | 0.8 |
| 06/02/2023 | JD | Call with E. Borkowski (Purdue) re: business operations | 0.3 |
| 06/02/2023 | LG | Continue to revise Purdue analysis requested by management | 0.6 |
| 06/03/2023 | HSB | Update draft of Purdue analysis requested by Purdue management | 1.2 |
| 06/05/2023 | CS | Discussion with K. McCafferty, H. Bhattal and C. Singh (all AlixPartners) re: Purdue updates and business planning | 0.2 |
| 06/05/2023 | HSB | Discussion with K. McCafferty, H. Bhattal and C. Singh (all AlixPartners) re: Purdue updates and business planning | 0.2 |
| 06/05/2023 | HSB | Review Purdue financial forecasts prepared by L. Gong (AlixPartners) | 0.7 |
| 06/05/2023 | HSB | Review Purdue financial information prepared by Purdue management in connection with board meeting | 1.8 |
| 06/05/2023 | HSB | Review Purdue financial model prepared by S. Smith (AlixPartners) in connection with request from Purdue management | 0.7 |
| 06/05/2023 | HSB | Review Purdue presentation draft prepared by C. Singh (AlixPartners) | 0.4 |
| 06/05/2023 | JD | Call with R. Aleali (Purdue) re: upcoming board meeting | 0.3 |
| 06/05/2023 | KM | Discussion with K. McCafferty, H. Bhattal and C. Singh (all AlixPartners) re: Purdue updates and business planning | 0.2 |
| 06/05/2023 | KM | Review latest business analysis updates from C. Singh (AlixPartners). | 0.3 |
| 06/06/2023 | CS | Review Purdue updated business plan documents. | 2.3 |
| 06/06/2023 | HSB | Review Purdue board materials prepared by Purdue management | 1.5 |
| 06/06/2023 | HSB | Review Purdue financial forecasts prepared by L. Gong (AlixPartners) | 1.2 |
| 06/06/2023 | HSB | Review Purdue presentation draft prepared by C. Singh (AlixPartners) | 0.8 |
| 06/06/2023 | HSB | Review Purdue work transfer planning materials in connection with emergence planning | 1.5 |
| 06/06/2023 | HSB | Review Rhodes financial forecasts in connection with requests from Purdue management | 1.4 |
| 06/06/2023 | JD | Review latest updates to business analysis from C. Singh (AlixPartners). | 0.3 |
| 06/06/2023 | JD | Review board preread materials from R. Aleali (Purdue) | 1.3 |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/06/2023 | LG | Prepare the deck for April 2023 monthly Flash Report | 2.8 |
| 06/06/2023 | LG | Update the financial data for April 2023 monthly Flash Report | 2.7 |
| 06/07/2023 | CS | Call among H. Bhattal, C. Singh, and L. Gong (all AlixPartners) to discuss Purdue analysis requested by management | 1.1 |
| 06/07/2023 | CS | Discussion with K. McCafferty and C. Singh (both AlixPartners) re: Purdue business planning | 0.3 |
| 06/07/2023 | CS | Call with C. Singh and S. Smith (both AlixPartners) re: review analysis re: Purdue business planning | 1.5 |
| 06/07/2023 | HSB | Call with H. Bhattal and L. Gong (both AlixPartners) re: monthly flash report | 0.1 |
| 06/07/2023 | HSB | Call among H. Bhattal, C. Singh, and L. Gong (all AlixPartners) to discuss Purdue analysis requested by management | 1.1 |
| 06/07/2023 | HSB | Review Purdue business plan related details in connection with ongoing analysis requested by Purdue management | 1.2 |
| 06/07/2023 | HSB | Review Purdue financial info in connection with request from Purdue management | 1.7 |
| 06/07/2023 | HSB | Review Purdue financial model prepared by S. Smith (AlixPartners) in connection with ongoing analysis | 1.4 |
| 06/07/2023 | HSB | Review Purdue pipeline info in connection with diligence requests | 1.2 |
| 06/07/2023 | JD | Call with E. Borkowski (Purdue) and J. DelConte and K. McCafferty (both AlixPartners) re: business planning | 0.5 |
| 06/07/2023 | JD | Correspondence with PJT, Davis Polk and Purdue team re: opioid market | 0.3 |
| 06/07/2023 | JD | Prepare mark-up of responses to diligence questions from the ad hoc group. | 0.6 |
| 06/07/2023 | KM | Discussion with K. McCafferty and C. Singh (both AlixPartners) re: Purdue business planning | 0.3 |
| 06/07/2023 | KM | Call with E. Borkowski (Purdue) and J. DelConte and K. McCafferty (both AlixPartners) re: business planning | 0.5 |
| 06/07/2023 | LG | Call with H. Bhattal and L. Gong (both AlixPartners) re: monthly flash report | 0.1 |
| 06/07/2023 | LG | Call among H. Bhattal, C. Singh, and L. Gong (all AlixPartners) to discuss Purdue analysis requested by management | 1.1 |
| 06/07/2023 | SPS | Call with C. Singh and S. Smith (both AlixPartners) re: review analysis re: Purdue business planning | 1.5 |
| 06/08/2023 | ADD | Compile liabilities subject to compromise report May month end. | 3.1 |
| 06/08/2023 | ADD | Research invoices driving change in liabilities subject to compromise. | 2.5 |
| 06/08/2023 | CS | Call with J. DelConte, K. McCafferty, H. Bhattal, S. Smith, and C. Singh (AlixPartners) re: Purdue BOD follow up | 0.4 |
| 06/08/2023 | CS | Discussion with K. McCafferty and C. Singh (both AlixPartners) re: Purdue business planning | 0.3 |
| 06/08/2023 | CS | Call with C. Singh and S. Smith (both AlixPartners) re: review analysis re: Purdue business planning | 2.0 |
| 06/08/2023 | CS | Analysis re: Purdue business planning | 1.3 |
| 06/08/2023 | HSB | Attend Purdue board meeting with J. DelConte and H. Bhattal (both AlixPartners) and others. | 6.0 |
| 06/08/2023 | HSB | Call with J. DelConte, K. McCafferty, H. Bhattal, S. Smith, and C. Singh (AlixPartners) re: Purdue BOD follow up | 0.4 |
| 06/08/2023 | JD | Attend Purdue board meeting with J. DelConte and H. Bhattal (both AlixPartners) and others. | 6.0 |

**Alix**Partners

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:         Business Analysis & Operations
Code:        20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/08/2023 | JD | Call with J. DelConte, K. McCafferty, H. Bhattal, S. Smith, and C. Singh (AlixPartners) re: Purdue BOD follow up | 0.4 |
| 06/08/2023 | KM | Discussion with K. McCafferty and C. Singh (both AlixPartners) re: Purdue business planning | 0.3 |
| 06/08/2023 | KM | Call with J. DelConte, K. McCafferty, H. Bhattal, S. Smith, and C. Singh (AlixPartners) re: Purdue BOD follow up | 0.4 |
| 06/08/2023 | LG | Check the financial data for April 2023 monthly Flash Report | 2.3 |
| 06/08/2023 | SPS | Call with J. DelConte, K. McCafferty, H. Bhattal, S. Smith, and C. Singh (AlixPartners) re: Purdue BOD follow up | 0.4 |
| 06/08/2023 | SPS | Call with C. Singh and S. Smith (both AlixPartners) re: review analysis re: Purdue business planning | 2.0 |
| 06/08/2023 | SPS | Review Rhodes Pharma business plan model in preparation for meeting with C. Singh | 1.1 |
| 06/09/2023 | ADD | Research invoices driving change in liabilities subject to compromise. | 1.9 |
| 06/09/2023 | CS | Analyze updates to Purdue business plan update. | 2.3 |
| 06/09/2023 | CS | Discussion with K. McCafferty and C. Singh (both AlixPartners) re: Purdue business planning | 0.8 |
| 06/09/2023 | CS | Prepare documents re: business planning | 1.7 |
| 06/09/2023 | HSB | Prepare list of open items and updates in connection with Purdue meeting | 0.3 |
| 06/09/2023 | HSB | Review Purdue financial information received from Purdue management in connection with financial statement audit follow ups | 0.7 |
| 06/09/2023 | HSB | Review Rhodes financial information prepared by Purdue management in connection with ongoing financial analysis | 1.1 |
| 06/09/2023 | JD | Call with E. Borkowski and K. Darragh (both Purdue) re: planning for July board meeting | 0.8 |
| 06/09/2023 | KM | Analysis re: business planning | 2.1 |
| 06/09/2023 | KM | Discussion with K. McCafferty and C. Singh (both AlixPartners) re: Purdue business planning | 0.8 |
| 06/11/2023 | JD | Correspondence with management re: month-end professional fee accruals | 0.2 |
| 06/12/2023 | CS | Call with  C. Singh and S. Smith (both AlixPartners) re: review analysis re: Purdue business planning | 0.5 |
| 06/12/2023 | CS | Analysis: re: Purdue business planning | 2.8 |
| 06/12/2023 | CS | Create documents re: Purdue business planning | 2.6 |
| 06/12/2023 | CS | Update analysis re: Purdue business planning | 2.2 |
| 06/12/2023 | HSB | Prepare updates to excel file prepared by L. Gong (AlixPartners) with Purdue claims analysis requested by Purdue management | 2.0 |
| 06/12/2023 | HSB | Review Purdue business plan related files in connection with request from Purdue management | 0.4 |
| 06/12/2023 | HSB | Review Purdue financial forecasts in connection with request from Purdue management | 1.3 |
| 06/12/2023 | HSB | Review Purdue financial information in connection with diligence requests from Creditors | 1.2 |
| 06/12/2023 | HSB | Review Purdue forecasts prepared by L. Gong (AlixPartners) | 0.8 |
| 06/12/2023 | JD | Call with E. Borkowski (Purdue) re: updated business plan | 0.2 |
| 06/12/2023 | JD | Review analysis of Adlon and Avrio claims for year end audit reconciliation | 0.5 |

**Alix**Partners

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/12/2023 | SPS | Call with C. Singh and S. Smith (both AlixPartners) re: review analysis re: Purdue business planning | 0.5 |
| 06/13/2023 | CS | Call with C. Singh and S. Smith (both AlixPartners) re: develop analysis re: Purdue business planning | 1.0 |
| 06/13/2023 | CS | Analysis: re: Purdue business planning | 2.8 |
| 06/13/2023 | CS | Create documents re: Purdue business planning | 2.1 |
| 06/13/2023 | CS | Update analysis re: Purdue business planning | 2.4 |
| 06/13/2023 | HSB | Review Purdue financial forecasts prepared by L. Gong (AlixPartners) | 0.8 |
| 06/13/2023 | HSB | Review Purdue financial forecasts prepared by Purdue management in connection with ongoing analysis | 1.7 |
| 06/13/2023 | HSB | Review Purdue financial information in connection with diligence requests | 1.6 |
| 06/13/2023 | HSB | Update draft of Purdue financial forecasts requested by Purdue management | 1.2 |
| 06/13/2023 | JD | Review analysis of latest opioid forecasts in comparison to previous analyses | 0.4 |
| 06/13/2023 | SPS | Call with C. Singh and S. Smith (both AlixPartners) re: develop analysis re: Purdue business planning | 1.0 |
| 06/13/2023 | SPS | Update pipeline details in Rhodes Pharma business planning model | 2.1 |
| 06/13/2023 | SPS | Update volume information in Rhodes Pharma business planning model | 0.7 |
| 06/14/2023 | CS | Discuss analysis with K. McCafferty and C. Singh (both AlixPartners) re: Purdue business planning | 0.3 |
| 06/14/2023 | CS | Meeting with S. Smith and C. Singh (both AlixPartners) re: analysis review | 0.6 |
| 06/14/2023 | CS | Meeting with S. Smith and C. Singh (both AlixPartners) to develop plan | 0.4 |
| 06/14/2023 | CS | Discussion among K. McCafferty, S. Smith, C. Singh (all AlixPartners) re: Purdue business planning | 0.6 |
| 06/14/2023 | CS | Meeting with K. McCafferty, S. Smith, C. Singh (all AlixPartners) re: reviewing model outputs | 0.6 |
| 06/14/2023 | CS | Create documents re: Purdue business planning | 2.7 |
| 06/14/2023 | CS | Update analysis re: Purdue business planning | 2.8 |
| 06/14/2023 | HSB | Prepare email correspondence to Purdue management regarding bankruptcy related matters | 0.2 |
| 06/14/2023 | HSB | Prepare Purdue updates and list of open items in connection with Purdue bankruptcy related planning | 0.3 |
| 06/14/2023 | HSB | Review Purdue board presentation prepared by Purdue management in connection with ongoing analysis | 1.3 |
| 06/14/2023 | HSB | Review Purdue business financial forecasts in connection with diligence requests from Creditors | 1.4 |
| 06/14/2023 | HSB | Review Purdue financial information in connection with call with Purdue management | 1.5 |
| 06/14/2023 | HSB | Review Purdue work transfer planning document and prepared updates requested by Purdue management | 1.2 |
| 06/14/2023 | JD | Call with T. Melvin (PJT) re: prep for the upcoming board meeting | 0.2 |
| 06/14/2023 | KM | Meeting with E. Borkowski and B. Weingarten (Purdue) re: Business plan revisions and planning | 0.5 |
| 06/14/2023 | KM | Discuss analysis with K. McCafferty and C. Singh (both AlixPartners) re: Purdue business planning | 0.3 |
| 06/14/2023 | KM | Discussion among K. McCafferty, S. Smith, C. Singh (all AlixPartners) re: Purdue business planning | 0.6 |

**Alix**Partners

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:       Business Analysis & Operations
Code:     20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/14/2023 | KM | Meeting with K. McCafferty, S. Smith, C. Singh (all AlixPartners) re: reviewing model outputs | 0.6 |
| 06/14/2023 | SPS | Meeting with S. Smith and C. Singh (both AlixPartners) re: analysis review | 0.6 |
| 06/14/2023 | SPS | Meeting with S. Smith and C. Singh (both AlixPartners) to develop plan | 0.4 |
| 06/14/2023 | SPS | Discussion among K. McCafferty, S. Smith, C. Singh (all AlixPartners) re: Purdue business planning | 0.6 |
| 06/14/2023 | SPS | Meeting with K. McCafferty, S. Smith, C. Singh (all AlixPartners) re: reviewing model outputs | 0.6 |
| 06/14/2023 | SPS | Add 3x5 scenario to Rhodes/Wilson model | 2.0 |
| 06/14/2023 | SPS | Update capacity planning analysis in Rhodes/Wilson model | 1.2 |
| 06/14/2023 | SPS | Update headcount data for Rhodes/Wilson model | 0.6 |
| 06/14/2023 | SPS | Update Wilson/Rhodes business planning model for the 1x4 scenario. | 1.5 |
| 06/14/2023 | SPS | Validating standard costs in Rhodes/Wilson model | 0.5 |
| 06/15/2023 | CS | Meeting with S. Smith and C. Singh (both AlixPartners) re: Purdue business planning analysis | 1.8 |
| 06/15/2023 | CS | Discussion among K. McCafferty, S. Smith, C. Singh (all AlixPartners) re: Purdue business planning | 0.5 |
| 06/15/2023 | CS | Meeting with K. Darragh (Purdue) K. McCafferty, S. Smith, C. Singh (all AlixPartners) re: review analysis, Purdue business planning | 0.9 |
| 06/15/2023 | CS | Meeting with K. McCafferty and C. Singh (both AlixPartners) re: review plan, Purdue business planning | 0.1 |
| 06/15/2023 | CS | Update analysis re: Purdue business planning | 2.1 |
| 06/15/2023 | CS | Update documents re: Purdue business planning | 2.7 |
| 06/15/2023 | HSB | Prepare email correspondence to Purdue management regarding bankruptcy related matters | 0.2 |
| 06/15/2023 | HSB | Prepare Purdue financial information in connection with diligence requests | 1.5 |
| 06/15/2023 | HSB | Prepare Purdue plan related financial analysis requested by Purdue management | 2.0 |
| 06/15/2023 | HSB | Review Purdue financial forecasts in connection with diligence requests | 1.7 |
| 06/15/2023 | HSB | Review Purdue work transfer planning document and prepared updates requested by Purdue management | 0.7 |
| 06/15/2023 | JD | Call with R. Aleali (Purdue) re: post-board follow-ups | 0.3 |
| 06/15/2023 | KM | Analysis re: Purdue business planning | 2.3 |
| 06/15/2023 | KM | Discussion among K. McCafferty, S. Smith, C. Singh (all AlixPartners) re: Purdue business planning | 0.5 |
| 06/15/2023 | KM | Meeting with K. Darragh (Purdue) K. McCafferty, S. Smith, C. Singh (all AlixPartners) re: review analysis, Purdue business planning | 0.9 |
| 06/15/2023 | KM | Meeting with K. McCafferty and C. Singh (both AlixPartners) re: review plan, Purdue business planning | 0.1 |
| 06/15/2023 | SPS | Meeting with S. Smith and C. Singh (both AlixPartners) re: Purdue business planning analysis | 1.8 |
| 06/15/2023 | SPS | Discussion among K. McCafferty, S. Smith, C. Singh (all AlixPartners) re: Purdue business planning | 0.5 |
| 06/15/2023 | SPS | Meeting with K. Darragh (Purdue) K. McCafferty, S. Smith, C. Singh (all AlixPartners) re: review analysis, Purdue business planning | 0.9 |
| 06/15/2023 | SPS | Update Rhodes/Wilson model with contribution margin calculations | 1.7 |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:       Business Analysis & Operations
Code:    20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/16/2023 | CS | Call with Purdue finance and K. McCafferty, S. Smith, C. Singh (all AlixPartners) re: review analysis re: Purdue business planning | 0.5 |
| 06/16/2023 | CS | Call with S. Smith and C. Singh (both AlixPartners) re: analysis re: Purdue business planning | 0.9 |
| 06/16/2023 | CS | Discussion among K. McCafferty, S. Smith, C. Singh (all AlixPartners) re: Purdue business planning | 0.7 |
| 06/16/2023 | CS | Update analysis re: Purdue business planning | 2.9 |
| 06/16/2023 | CS | Update documents re: Purdue business planning | 2.6 |
| 06/16/2023 | HSB | Prepare email correspondence to Purdue management in connection with Purdue case related matters | 0.3 |
| 06/16/2023 | HSB | Prepare list of Purdue bankruptcy related items in connection with update and planning meeting | 0.4 |
| 06/16/2023 | HSB | Prepare Purdue financial information in connection with diligence requests from Creditors | 1.7 |
| 06/16/2023 | HSB | Prepare updates to Purdue plan related financial analysis requested by Purdue management | 1.6 |
| 06/16/2023 | HSB | Review Purdue plan related information in connection with request from Purdue management | 1.5 |
| 06/16/2023 | KM | Analysis re: Purdue business planning | 1.1 |
| 06/16/2023 | KM | Call with Purdue finance and K. McCafferty, S. Smith, C. Singh (all AlixPartners) re: review analysis re: Purdue business planning | 0.5 |
| 06/16/2023 | KM | Discussion among K. McCafferty, S. Smith, C. Singh (all AlixPartners) re: Purdue business planning | 0.7 |
| 06/16/2023 | SPS | Call with Purdue finance and K. McCafferty, S. Smith, C. Singh (all AlixPartners) re: review analysis re: Purdue business planning | 0.5 |
| 06/16/2023 | SPS | Call with S. Smith and C. Singh (both AlixPartners) re: analysis re: Purdue business planning | 0.9 |
| 06/16/2023 | SPS | Discussion among K. McCafferty, S. Smith, C. Singh (all AlixPartners) re: Purdue business planning | 0.7 |
| 06/16/2023 | SPS | Update Rhodes/Wilson model to use modeled standard costs in contribution margin calculations | 1.3 |
| 06/17/2023 | HSB | Prepare Purdue plan related financial analysis in connection with request from Purdue management | 1.5 |
| 06/17/2023 | HSB | Review Purdue plan related information in connection with request from Purdue management | 0.6 |
| 06/18/2023 | HSB | Prepare multiple updates to Purdue financial analysis requested by Purdue management | 1.7 |
| 06/19/2023 | CS | Call with S. Smith and C. Singh (both AlixPartners) re: analysis re: Purdue business planning | 2.9 |
| 06/19/2023 | CS | Discussion with C. Singh and S. Smith (both AlixPartners) re: Purdue business planning analysis | 0.1 |
| 06/19/2023 | CS | Call with K. McCafferty, S. Smith, C. Singh (all AlixPartners) re: review analysis re: Purdue business planning | 0.6 |
| 06/19/2023 | CS | Analysis re: Purdue business planning | 2.7 |
| 06/19/2023 | CS | Develop documents re: Purdue business planning | 2.7 |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:       Business Analysis & Operations
Code:     20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|-----------------------|-------|
| 06/19/2023 | HSB | Call with H. Bhattal and L. Gong (both AlixPartners) re: Purdue analysis requested by management | 0.2 |
| 06/19/2023 | HSB | Prepare draft of Purdue emergence forecasts in connection with ongoing analysis | 2.2 |
| 06/19/2023 | HSB | Review Purdue plan related info in connection with updates to emergence cash flow analysis | 1.5 |
| 06/19/2023 | HSB | Review Purdue plan related information in connection with Purdue emergence related planning | 1.7 |
| 06/19/2023 | JD | Call with E. Borkowski (Purdue) re: updated business plan | 0.2 |
| 06/19/2023 | KM | Call with K. McCafferty, S. Smith, C. Singh (all AlixPartners) re: review analysis re: Purdue business planning | 0.6 |
| 06/19/2023 | LG | Call with H. Bhattal and L. Gong (both AlixPartners) re: Purdue analysis requested by management | 0.2 |
| 06/19/2023 | SPS | Call with S. Smith and C. Singh (both AlixPartners) re: analysis re: Purdue business planning | 2.9 |
| 06/19/2023 | SPS | Discussion with C. Singh and S. Smith (both AlixPartners) re: Purdue business planning analysis | 0.1 |
| 06/19/2023 | SPS | Call with K. McCafferty, S. Smith, C. Singh (all AlixPartners) re: review analysis re: Purdue business planning | 0.6 |
| 06/20/2023 | CS | Discussion with Purdue finance and K. McCafferty, S. Smith, and C. Singh (all AlixPartners) re: Purdue business planning | 0.8 |
| 06/20/2023 | CS | Edit analysis re: Purdue business planning | 2.8 |
| 06/20/2023 | CS | Discussion among S. Smith and C. Singh (both AlixPartners) re: Purdue business planning | 1.3 |
| 06/20/2023 | CS | Call with K. McCafferty, S. Smith, C. Singh (all AlixPartners) re: review analysis re: Purdue business planning | 1.0 |
| 06/20/2023 | CS | Edit documents re: Purdue Business planning | 2.2 |
| 06/20/2023 | HSB | Call with H. Bhattal and L. Gong (both AlixPartners) to update Purdue analysis requested by management | 0.1 |
| 06/20/2023 | HSB | Prepare multiple updates to draft of Purdue financial forecasts requested by Purdue management | 1.8 |
| 06/20/2023 | HSB | Review Purdue financial forecasts in connection with ongoing analysis | 1.5 |
| 06/20/2023 | JD | Sign-off on latest batch of incentive compensation payments for Purdue HR. | 0.7 |
| 06/20/2023 | KM | Discussion with Purdue finance and K. McCafferty, S. Smith, and C. Singh (all AlixPartners) re: Purdue business planning | 0.8 |
| 06/20/2023 | KM | Call with K. McCafferty, S. Smith, C. Singh (all AlixPartners) re: review analysis re: Purdue business planning | 1.0 |
| 06/20/2023 | LG | Call with H. Bhattal and L. Gong (both AlixPartners) to update Purdue analysis requested by management | 0.1 |
| 06/20/2023 | SPS | Discussion with Purdue finance and K. McCafferty, S. Smith, and C. Singh (all AlixPartners) re: Purdue business planning | 0.8 |
| 06/20/2023 | SPS | Discussion among S. Smith and C. Singh (both AlixPartners) re: Purdue business planning | 1.3 |
| 06/20/2023 | SPS | Call with K. McCafferty, S. Smith, C. Singh (all AlixPartners) re: review analysis re: Purdue business planning | 1.0 |
| 06/21/2023 | CS | Create report re: Purdue business planning | 2.4 |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:     Business Analysis & Operations
Code:     20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/21/2023 | CS | Discussion among S. Smith and C. Singh (both AlixPartners) re: Purdue business planning | 2.6 |
| 06/21/2023 | CS | Call with K. McCafferty, S. Smith, C. Singh (all AlixPartners) re: review analysis re: Purdue business planning | 0.9 |
| 06/21/2023 | CS | Update documents re: Purdue business planning | 2.6 |
| 06/21/2023 | HSB | Review Purdue financial information in connection with call with Purdue management | 1.8 |
| 06/21/2023 | HSB | Review Purdue plan related analysis in connection with Purdue emergence planning | 1.4 |
| 06/21/2023 | JD | Correspondence with Davis Polk re: lease renewal | 0.2 |
| 06/21/2023 | KM | Call with K. McCafferty, S. Smith, C. Singh (all AlixPartners) re: review analysis re: Purdue business planning | 0.9 |
| 06/21/2023 | SPS | Discussion among S. Smith and C. Singh (both AlixPartners) re: Purdue business planning | 2.6 |
| 06/21/2023 | SPS | Call with K. McCafferty, S. Smith, C. Singh (all AlixPartners) re: review analysis re: Purdue business planning | 0.9 |
| 06/22/2023 | CS | Call with K. McCafferty, S. Smith, C. Singh (all AlixPartners) re: review analysis re: Purdue business planning | 1.1 |
| 06/22/2023 | CS | Discussion with E. Borkowski, K. Darragh, H. Mattila (all Purdue) and J. DelConte, K. McCafferty, C. Singh (all AlixPartners) re: Purdue business planning | 1.5 |
| 06/22/2023 | CS | Data management and analysis re: Purdue business planning | 2.3 |
| 06/22/2023 | CS | Update documents re: Purdue business planning | 1.4 |
| 06/22/2023 | CS | Update documents with K. McCafferty, C. Singh (AlixPartners) re: Purdue business planning | 1.7 |
| 06/22/2023 | CS | Update documents with S. Smith, C. Singh (AlixPartners) re: Purdue business planning | 0.5 |
| 06/22/2023 | HSB | Prepare multiple updates to draft of Purdue plan related financial analysis requested by DPW | 1.7 |
| 06/22/2023 | HSB | Review Purdue financial forecasts in connection with request from Purdue management | 1.7 |
| 06/22/2023 | HSB | Review Purdue plan information in connection with request from Davis Polk | 1.2 |
| 06/22/2023 | HSB | Review Purdue plan related analysis in connection with Purdue emergence planning | 2.2 |
| 06/22/2023 | HSB | Review Purdue work transfer planning documents in connection with requests from management | 1.4 |
| 06/22/2023 | JD | Sign-off on latest emergence cash analysis to send to Davis Polk for review. | 0.7 |
| 06/22/2023 | JD | Discussion with E. Borkowski, K. Darragh, H. Mattila (all Purdue) and J. DelConte, K. McCafferty, C. Singh (all AlixPartners) re: Purdue business planning | 1.5 |
| 06/22/2023 | KM | Update documents with K. McCafferty, C. Singh (AlixPartners) re: Purdue business planning | 1.7 |
| 06/22/2023 | KM | Prepare deck edits re: Purdue business planning | 1.8 |
| 06/22/2023 | KM | Call with K. McCafferty, S. Smith, C. Singh (all AlixPartners) re: review analysis re: Purdue business planning | 1.1 |
| 06/22/2023 | KM | Discussion with E. Borkowski, K. Darragh, H. Mattila (all Purdue) and J. DelConte, K. McCafferty, C. Singh (all AlixPartners) re: Purdue business planning | 1.5 |
| 06/22/2023 | SPS | Call with K. McCafferty, S. Smith, C. Singh (all AlixPartners) re: review analysis re: Purdue business planning | 1.1 |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:      Business Analysis & Operations
Code:    20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/22/2023 | SPS | Update documents with S. Smith, C. Singh (AlixPartners) re: Purdue business planning | 0.5 |
| 06/23/2023 | CS | Review latest business planning model updates. | 0.2 |
| 06/23/2023 | CS | Analysis re: Purdue Business planning | 1.3 |
| 06/23/2023 | CS | Update documents re: Purdue business planning | 2.7 |
| 06/23/2023 | HSB | Call with Purdue legal re: Purdue expense analysis | 0.4 |
| 06/23/2023 | HSB | Prepare draft of Purdue plan related financial analysis requested by Davis Polk team | 2.2 |
| 06/23/2023 | HSB | Prepare multiple updates to Purdue financial forecasts requested by Purdue management | 1.8 |
| 06/23/2023 | HSB | Prepare updated draft of Purdue cash forecasts requested by Purdue management | 1.5 |
| 06/23/2023 | HSB | Prepare updates to Purdue plan related financial analysis requested by Davis Polk team | 2.2 |
| 06/23/2023 | HSB | Review draft of Purdue plan related financial analysis received from UCC advisors | 0.4 |
| 06/23/2023 | HSB | Review Purdue expense details in connection with Purdue analysis requested by Davis Polk | 0.8 |
| 06/23/2023 | JD | Provide comments on emergence cash analysis from Province. | 0.5 |
| 06/24/2023 | HSB | Review draft of plan in connection with updates to Purdue financial forecasts | 0.4 |
| 06/25/2023 | HSB | Prepare email correspondence to Purdue creditors in connection with Purdue emergence cash flow forecasts | 0.2 |
| 06/25/2023 | HSB | Prepare email correspondence to Purdue management in connection with Purdue emergence cash flow forecasts | 0.3 |
| 06/25/2023 | HSB | Prepare updates to Purdue financial forecasts requested by Purdue management | 0.3 |
| 06/26/2023 | HSB | Prepare updates to Purdue plan related financial analysis | 2.2 |
| 06/26/2023 | HSB | Review excel file with Purdue declaration related support requested by Davis Polk | 1.7 |
| 06/26/2023 | HSB | Review Purdue case related declaration in connection with ongoing Purdue bankruptcy related planning | 1.2 |
| 06/26/2023 | HSB | Update excel file with Purdue appeals related analysis requested by Davis Polk | 2.2 |
| 06/26/2023 | JD | Review draft headquarter lease extension materials | 0.3 |
| 06/27/2023 | CS | Discussion with Purdue finance and K. McCafferty, C. Singh (both AlixPartners) re: Purdue business planning | 0.9 |
| 06/27/2023 | CS | Discussion among K. McCafferty, C. Singh (both AlixPartners) re: Purdue business planning | 0.1 |
| 06/27/2023 | CS | Create documents re: Purdue business planning | 1.7 |
| 06/27/2023 | CS | Develop analysis re: Purdue business planning | 2.8 |
| 06/27/2023 | CS | Update analysis re: Purdue business planning post discussion with management | 2.6 |
| 06/27/2023 | HSB | Review Purdue business plan related forecasts in connection with call with Purdue management | 1.2 |
| 06/27/2023 | HSB | Prepare emergence date forecasts in connection with ongoing planning | 2.5 |
| 06/27/2023 | HSB | Update excel file with Purdue declaration related analysis | 2.3 |
| 06/27/2023 | KM | Discussion with Purdue finance and K. McCafferty, C. Singh (both AlixPartners) re: Purdue business planning | 0.9 |
| 06/27/2023 | KM | Discussion among K. McCafferty, C. Singh (both AlixPartners) re: Purdue business planning | 0.1 |
| 06/28/2023 | CS | Create reports and update documents re: Purdue business planning | 2.2 |
| 06/28/2023 | CS | Prepare documents for discussion re: Purdue business planning | 2.8 |
| 06/28/2023 | CS | Update analysis re: Purdue business planning as requested by management team | 2.6 |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/28/2023 | CS | Update workplan re: Purdue business planning | 0.9 |
| 06/28/2023 | HSB | Prepare multiple updates to excel file with Purdue declaration related analysis | 2.5 |
| 06/28/2023 | HSB | Prepare Purdue financial forecasts in connection with ongoing plan related analysis | 2.2 |
| 06/28/2023 | HSB | Prepare Purdue plan related analysis in connection with request from Davis Polk | 1.2 |
| 06/28/2023 | HSB | Review Purdue business plan related details in connection with financial analysis requested by Purdue management | 0.7 |
| 06/28/2023 | HSB | Review Purdue financial information received from Purdue management in connection with Plan related analysis | 0.8 |
| 06/28/2023 | LG | Continue to prepare the deck for April 2023 monthly Flash Report | 2.8 |
| 06/29/2023 | CS | Discussion with Purdue finance and K. McCafferty, C. Singh (both AlixPartners) re: Purdue business planning | 1.3 |
| 06/29/2023 | CS | Discussion with Purdue finance re: Purdue business planning | 1.5 |
| 06/29/2023 | CS | Update latest Purdue business plan analysis for latest edits. | 1.5 |
| 06/29/2023 | CS | Call with K. McCafferty, C. Singh (both AlixPartners) re: develop plan re: Purdue business planning | 0.6 |
| 06/29/2023 | CS | Discussion among K. McCafferty, C. Singh (both AlixPartners) re: Purdue business planning | 0.6 |
| 06/29/2023 | CS | Update analysis and documents for discussion with Purdue management team re: Purdue business planning | 2.9 |
| 06/29/2023 | HSB | Call with H. Bhattal and L. Gong (both AlixPartners) re: Purdue analysis requested by Purdue management | 0.5 |
| 06/29/2023 | HSB | Prepare multiple updates to excel file with Purdue declaration related analysis | 2.4 |
| 06/29/2023 | HSB | Review draft of Purdue monthly finance report prepared by L. Gong (AlixPartners) | 0.7 |
| 06/29/2023 | HSB | Review Purdue expense details in connection with ongoing analysis requested by Davis Polk | 1.2 |
| 06/29/2023 | HSB | Update Purdue emergence cash forecast analysis | 1.2 |
| 06/29/2023 | KM | Discussion with Purdue finance and K. McCafferty, C. Singh (both AlixPartners) re: Purdue business planning | 1.3 |
| 06/29/2023 | KM | Call with K. McCafferty, C. Singh (both AlixPartners) re: develop plan re: Purdue business planning | 0.6 |
| 06/29/2023 | KM | Discussion among K. McCafferty, C. Singh (both AlixPartners) re: Purdue business planning | 0.6 |
| 06/29/2023 | LG | Continue to revise the deck for April 2023 monthly Flash Report | 2.4 |
| 06/29/2023 | LG | Revise the deck for April 2023 monthly Flash Report | 2.6 |
| 06/29/2023 | LG | Update the professional fee analysis documents requested by Purdue management | 2.7 |
| 06/29/2023 | LG | Call with H. Bhattal and L. Gong (both AlixPartners) re: Purdue analysis requested by Purdue management | 0.5 |
| 06/30/2023 | CS | Discussion among H. Bhattal and C. Singh (both AlixPartners) re: Purdue analysis requested by management | 1.0 |
| 06/30/2023 | CS | Discussion with K. McCafferty and C. Singh (both AlixPartners) re: analysis re: Purdue business planning | 1.1 |
| 06/30/2023 | CS | Update analysis re: Purdue business planning discussion with management team | 1.9 |
| 06/30/2023 | CS | Update analysis re: Purdue business planning post discussion with K. McCafferty | 2.6 |
| 06/30/2023 | CS | Update documents and analysis re: Purdue business planning | 2.2 |
| 06/30/2023 | HSB | Call with H. Bhattal and L. Gong (both AlixPartners) re: professional fee analysis documents requested by Purdue management | 0.2 |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/30/2023 | HSB | Discussion among H. Bhattal and C. Singh (both AlixPartners) re: Purdue analysis requested by management | 1.0 |
| 06/30/2023 | HSB | Review Purdue expense analysis prepared by L. Gong (AlixPartners) | 0.7 |
| 06/30/2023 | HSB | Review Purdue plan details in connection with request from Davis Polk | 0.2 |
| 06/30/2023 | HSB | Update Purdue cash forecast file based on recent updates from Purdue management | 2.3 |
| 06/30/2023 | HSB | Update Purdue Plan appeal related analysis based on request from Davis Polk | 1.5 |
| 06/30/2023 | JD | Create updated professional fee forecast for the company to use in the mid-year business plan update. | 2.2 |
| 06/30/2023 | JD | Update latest professional fee tracker for interim fee apps and other recent filings | 0.8 |
| 06/30/2023 | KM | Analysis re: Purdue business planning | 1.9 |
| 06/30/2023 | KM | Discussion with K. McCafferty and C. Singh (both AlixPartners) re: analysis re: Purdue business planning | 1.1 |
| 06/30/2023 | LG | Call with H. Bhattal and L. Gong (both AlixPartners) re: professional fee analysis documents requested by Purdue management | 0.2 |
| **Total Professional Hours** | | | **376.5** |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

| | |
|---|---|
| Re: | Business Analysis & Operations |
| Code: | 20000191P00001.1.6 |

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Jesse DelConte | $1,140 | 20.7 | $ 23,598.00 |
| Kevin McCafferty | $1,115 | 28.9 | 32,223.50 |
| Harsimrat Bhattal | $950 | 134.5 | 127,775.00 |
| Sean P Smith | $825 | 37.4 | 30,855.00 |
| Andrew D DePalma | $735 | 7.5 | 5,512.50 |
| Chandresh Singh | $725 | 126.4 | 91,640.00 |
| Limi Gong | $605 | 21.1 | 12,765.50 |
| **Total Professional Hours and Fees** | | **376.5** | **$ 324,369.50** |

**Alix**Partners

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        POR Development
Code:      20000191P00001.1.7

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/01/2023 | JD | Review updated Sackler settlement timing from the UCC in comparison to timing from objection to motion to stay | 0.3 |
| 06/15/2023 | JD | Call with M. Huebner (Davis Polk) and M. Kesselman (Purdue) re: shareholder settlement analysis | 0.3 |
| 06/15/2023 | JD | Prepare outline of shareholder settlement analysis requested by Davis Polk and management | 0.5 |
| 06/15/2023 | JD | Review shareholder settlement analysis from Davis Polk. | 0.2 |
| 06/16/2023 | JD | Provide comments on an analysis of shareholder payments under different payment timing structures to share with shareholder and DPW. | 1.0 |
| 06/18/2023 | JD | Edit response re: shareholder payment analysis | 0.7 |
| 06/20/2023 | HSB | Review shareholder settlement details in connection with emergence planning | 0.8 |
| 06/20/2023 | HSB | Call with R. Aleali (Purdue), C. Robertson, M. Huebner (both Davis Polk), J. DelConte, H. Bhattal (both AlixPartners) re: emergence planning | 0.5 |
| 06/20/2023 | JD | Call with R. Aleali (Purdue), C. Robertson, M. Huebner (both Davis Polk), J. DelConte, H. Bhattal (both AlixPartners) re: emergence planning | 0.5 |
| 06/20/2023 | JD | Call with M. Huebner (Davis Polk) re: shareholder payment analysis | 0.2 |
| 06/20/2023 | JD | Review latest draft shareholder payment analysis | 0.5 |
| 06/22/2023 | JD | Call with M. Huebner (Davis Polk) re: shareholder analysis | 0.1 |
| 06/22/2023 | JD | Correspondence with creditor advisors, Davis Polk and management re: shareholder payment analysis | 0.5 |
| 06/22/2023 | JD | Provide comments on analyses from H. Bhattal (AlixPartners) to be sent to Davis Polk and shared with the creditor advisors re: potential plan adjustments | 0.8 |
| 06/23/2023 | HSB | Call with M. Tobak, C. Robertson, G. Cardillo, Y. Chen (all Davis Polk), J. DelConte (AlixPartners) re: Purdue emergence related planning | 1.0 |
| 06/23/2023 | HSB | Call with M. Huebner, C. Robertson (both Davis Polk), J. DelConte, H. Bhattal (partial) (both AlixPartners) re: shareholder payment analysis | 0.5 |
| 06/23/2023 | JD | Call with G. Cardillo, M. Tobak, Y. Chen, C. Robertson (all Davis Polk), J. DelConte, H. Bhattal (both AlixPartners) re: declaration in support of motion to oppose a stay | 1.0 |
| 06/23/2023 | JD | Call with M. Huebner, C. Robertson (both Davis Polk), J. DelConte, H. Bhattal (partial) (both AlixPartners) re: shareholder payment analysis | 0.5 |
| 06/23/2023 | JD | Correspondence with Davis Polk re: emergence cash payments | 0.3 |
| 06/23/2023 | JD | Review 2021 stay declaration in advance of call with Davis Polk. | 0.7 |
| 06/23/2023 | JD | Provide comments on updated shareholder payment analysis and emergence cash analysis | 0.8 |
| 06/28/2023 | JD | Provide comments on updated shareholder analysis requested by Davis Polk. | 0.4 |
| 06/28/2023 | JD | Correspondence with Davis Polk and management re: shareholder payment requests | 0.3 |
| 06/30/2023 | JD | Review post-emergence governance materials | 0.5 |
| **Total Professional Hours** | | | **12.9** |

# AlixPartners

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:          POR Development
Code:        20000191P00001.1.7

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Jesse DelConte | $1,140 | 10.1 | $ | 11,514.00 |
| Harsimrat Bhattal | $950 | 2.8 | | 2,660.00 |
| **Total Professional Hours and Fees** | | **12.9** | **$** | **14,174.00** |

**Alix**Partners

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Claims Process
Code:      20000191P00001.1.9

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/09/2023 | EVK | Call with E. Kanazireva and L. Gong (both AlixPartners) re: claim documents requested by Purdue management | 0.6 |
| 06/09/2023 | HSB | Call among R. Aleali, E. Borkowski and others (all Purdue), A. Sonika, A. Caporale (both EY), C. Robertson (Davis Polk), J. DelConte, H. Bhattal, and L. Gong (all AlixPartners) re: Purdue claims discussion | 0.9 |
| 06/09/2023 | HSB | Review Purdue claims analysis prepared by L. Gong (AlixPartners) | 0.4 |
| 06/09/2023 | JD | Call among R. Aleali, E. Borkowski and others (all Purdue), A. Sonika, A. Caporale (both EY), C. Robertson (Davis Polk), J. DelConte, H. Bhattal, and L. Gong (all AlixPartners) re: Purdue claims discussion | 0.9 |
| 06/09/2023 | JD | Review details re: Avrio and Adlon claims | 0.3 |
| 06/09/2023 | LG | Call among R. Aleali, E. Borkowski and others (all Purdue), A. Sonika, A. Caporale (both EY), C. Robertson (Davis Polk), J. DelConte, H. Bhattal, and L. Gong (all AlixPartners) re: Purdue claims discussion | 0.9 |
| 06/09/2023 | LG | Call with E. Kanazireva and L. Gong (both AlixPartners) re: claim documents requested by Purdue management | 0.6 |
| 06/09/2023 | LG | Continue to prepare the claim analysis documents requested by Purdue management | 2.8 |
| 06/09/2023 | LG | Prepare the claim analysis documents requested by Purdue management | 2.8 |
| 06/12/2023 | EVK | Call with E. Kanazireva and L. Gong (both AlixPartners) to work on the claim documents requested by Purdue management | 0.3 |
| 06/12/2023 | EVK | Review claims filed against Adlon and Avio | 0.4 |
| 06/12/2023 | HSB | Call with H. Bhattal and L. Gong (AlixPartners) re: claim documents requested by Purdue management | 0.6 |
| 06/12/2023 | JM | Process AP claims register updates into claims database | 2.3 |
| 06/12/2023 | JM | Review reconciliation updates | 1.6 |
| 06/12/2023 | JM | Review updated AP report | 1.3 |
| 06/12/2023 | JM | Update claims tax analysis | 1.5 |
| 06/12/2023 | LG | Call with E. Kanazireva and L. Gong (both AlixPartners) to work on the claim documents requested by Purdue management | 0.3 |
| 06/12/2023 | LG | Call with H. Bhattal and L. Gong (AlixPartners) re: claim documents requested by Purdue management | 0.6 |
| 06/12/2023 | LG | Revise the claim analysis documents requested by Purdue management | 1.6 |
| 06/13/2023 | HSB | Call with L. Gong (AlixPartners) re: Purdue claims analysis requested by Purdue management | 0.2 |
| 06/13/2023 | JM | Process claims register updates | 2.1 |
| 06/13/2023 | JM | Update accounts payable file vendor matching | 2.8 |
| 06/13/2023 | JM | Update claims draft motion summary analysis | 2.5 |
| 06/13/2023 | LG | Call with H. Bhattal (AlixPartners) to discuss the claim documents requested by Purdue management | 0.2 |
| 06/14/2023 | JM | Review expunge related proofs of claims | 2.8 |
| 06/14/2023 | JM | Update claims database motions process | 2.7 |
| 06/14/2023 | JM | Update matching for Filed and Scheduled Claims | 2.5 |
| 06/15/2023 | JM | Process claims attribute changes | 1.9 |
| 06/15/2023 | JM | Review trade claim proofs of claims | 1.7 |
| 06/15/2023 | JM | Update claims categorizations | 2.0 |
| 06/15/2023 | JM | Update claims database reporting | 2.4 |
| 06/16/2023 | JM | Review uncategorized proofs of claim | 2.4 |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Claims Process
Code:      20000191P00001.1.9

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/19/2023 | JM | Review accounts payable proofs of claim | 2.8 |
| 06/19/2023 | JM | Review new claims register to proof of claims | 1.2 |
| 06/19/2023 | JM | Update contract claims analysis | 2.7 |
| 06/19/2023 | JM | Update Manufacturer-Distributor claims analysis | 1.5 |
| 06/20/2023 | JM | Update claims matched to schedule analysis | 1.2 |
| 06/20/2023 | JM | Update claims to schedule matching | 2.5 |
| 06/20/2023 | JM | Update motions reports | 1.8 |
| 06/20/2023 | JM | Update schedule category codes | 2.5 |
| 06/21/2023 | JM | Identify claims register errors and dirty data | 2.1 |
| 06/21/2023 | JM | Update claims database import procedures | 2.0 |
| 06/21/2023 | JM | Update major and minor category codes for submitted claims | 2.1 |
| 06/21/2023 | JM | Update the creditor debtor claims matches | 1.8 |
| 06/22/2023 | JM | Update contingent, unliquidated and disputed claims summary analysis | 2.4 |
| 06/22/2023 | JM | Create claims register reconciliation file | 2.6 |
| 06/22/2023 | JM | Review board material reports | 0.6 |
| 06/22/2023 | JM | Update duplicate and redundant claims summary | 1.6 |
| 06/23/2023 | EVK | Send request for tax claims review to K. Darragh | 0.3 |
| 06/23/2023 | EVK | Check in with J. Mendez (AlixPartners) re: claims reconciliation | 0.3 |
| 06/23/2023 | JM | Create proofs of claims OCR claims modules | 1.4 |
| 06/23/2023 | JM | Update  claims and schedule matching records | 2.1 |
| 06/23/2023 | JM | Update schedule and filed claims matching | 2.7 |
| 06/26/2023 | JM | Review $0 proposed total filed claims | 1.8 |
| 06/26/2023 | JM | Update amended motion drafts | 2.1 |
| 06/26/2023 | JM | Update claims register reconciliation files | 2.3 |
| 06/26/2023 | JM | Update vendor claims matching | 1.9 |
| 06/27/2023 | JM | Create weekly claims agenda | 1.2 |
| 06/27/2023 | JM | Update claims register errors | 2.4 |
| 06/27/2023 | JM | Update contested claims analysis | 2.3 |
| 06/27/2023 | JM | Update contract claims analysis | 2.1 |
| 06/28/2023 | JM | Call with Purdue accounts payable to go over latest accounts payable | 1.1 |
| 06/28/2023 | JM | Review largest asserted amount proof of claims | 2.6 |
| 06/28/2023 | JM | Update claims register updates report | 2.1 |
| 06/28/2023 | JM | Update expunge motions claims summary | 2.2 |
| 06/29/2023 | JM | Compare claims register to proof of claims | 2.5 |
| 06/29/2023 | JM | Update amended draft motion | 1.2 |
| 06/29/2023 | JM | Update duplicate draft motion | 1.3 |
| 06/29/2023 | JM | Update Kroll claims analysis | 2.0 |
| 06/30/2023 | JM | Create claims review agenda | 0.5 |
| 06/30/2023 | JM | Process weekly claims register | 1.7 |
| 06/30/2023 | JM | Update claims register proof of claims differences analysis | 2.5 |
| 06/30/2023 | JM | Update draft motions | 2.7 |
| **Total Professional Hours** | | | **123.6** |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:                     Claims Process
Code:                   20000191P00001.1.9

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Jesse DelConte | $1,140 | 1.2 | $ | 1,368.00 |
| Harsimrat Bhattal | $950 | 2.1 | | 1,995.00 |
| Emilia V Kanazireva | $825 | 1.9 | | 1,567.50 |
| Juan Menendez | $805 | 108.6 | | 87,423.00 |
| Limi Gong | $605 | 9.8 | | 5,929.00 |
| **Total Professional Hours and Fees** | | **123.6** | **$** | **98,282.50** |

**Alix**Partners

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431


Re:          Retention and Engagement Administration
Code:       20000191P00001.1.12


| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/14/2023 | ADD | Review original disclosure list in response to follow up question from counsel | 0.5 |
| **Total Professional Hours** | | | **0.5** |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:                    Retention and Engagement Administration
Code:                  20000191P00001.1.12

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Andrew D DePalma | $735 | 0.5 | $ 367.50 |
| **Total Professional Hours and Fees** | | **0.5** | **$ 367.50** |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:       Fee Statements and Fee Applications
Code:    20000191P00001.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/01/2023 | LMB | Begin preparation of 11th Interim Fee Application | 1.2 |
| 06/02/2023 | JD | Begin review of April fee statement for privilege and other sensitive items | 1.8 |
| 06/02/2023 | JD | Finalize review of April fee statement for privilege and sensitive items | 1.6 |
| 06/02/2023 | LMB | Prepare 44th Monthly Fee Statement, supporting schedules and exhibits (April 2023) | 1.6 |
| 06/02/2023 | LMB | Prepare exhibit/schedule workbook for April 2023 Monthly Fee Statement | 1.0 |
| 06/03/2023 | JD | Provide final comments on the draft monthly fee April 2023 statement | 0.4 |
| 06/03/2023 | LMB | Prepare schedule/exhibit workbook for 11th Interim Fee Application | 1.8 |
| 06/03/2023 | LMB | Revise 44th Monthly Fee Statement, supporting schedules and exhibits (April 2023) | 0.4 |
| 06/03/2023 | LMB | Update fee application summary chart | 0.3 |
| 06/05/2023 | JD | Final review of April monthly fee statement | 0.3 |
| 06/06/2023 | JD | Preliminary review of the interim fee application | 0.4 |
| 06/07/2023 | LJD | Review and provide comments on 44th monthly fee statement | 0.5 |
| 06/07/2023 | LMB | Email to M. Pena (Davis Polk) attaching April monthly fee statement | 0.2 |
| 06/07/2023 | LMB | Finalize April 2023 monthly fee statement | 0.3 |
| 06/08/2023 | LMB | Prepare 11th Interim Fee Application | 2.8 |
| 06/08/2023 | LMB | Update monthly and interim fee application summary charts | 0.6 |
| 06/13/2023 | JD | Revise latest draft of the interim fee application to be filed with the court | 1.5 |
| 06/13/2023 | LMB | Revise 11th Interim Fee Application, supporting schedules and exhibits | 1.0 |
| 06/14/2023 | JD | Final review and edits to the latest interim fee application | 0.7 |
| 06/14/2023 | LMB | Email to M. Pena (Davis Polk) attaching 11th Interim Fee Application | 0.2 |
| 06/14/2023 | LMB | Finalize 11th Interim Fee Application | 1.2 |
| 06/15/2023 | LMB | Email to T. Nobis (Fee Examiner Office) attaching Ledes file for 11th Interim Period | 0.3 |
| 06/16/2023 | LCV | Review professional fees for May 2023 monthly/interim fee applications | 0.4 |
| 06/16/2023 | LMB | Email to Purdue team re: May 2023 professional fees | 0.2 |
| 06/16/2023 | LMB | Prepare professional fees for May 2023 monthly fee statement | 0.8 |
| 06/19/2023 | LCV | Prepare professional fees for May 2023 monthly/interim fee applications | 1.8 |
| 06/19/2023 | LMB | Prepare professional fees for May 2023 monthly fee statement | 0.8 |
| 06/20/2023 | LMB | Update fee application status chart | 0.2 |
| 06/29/2023 | JD | Finish review of May fee statement for privilege and other sensitive items | 1.6 |
| 06/29/2023 | JD | Initial review of May fee statement for privilege and other sensitive items | 2.0 |
| **Total Professional Hours** | | | **27.9** |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:                      Fee Statements and Fee Applications
Code:                    20000191P00001.1.13

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Lisa Donahue | $1,400 | 0.5 | $ 700.00 |
| Jesse DelConte | $1,140 | 10.3 | 11,742.00 |
| Laura Capen Verry | $540 | 2.2 | 1,188.00 |
| Lisa Marie Bonito | $500 | 14.9 | 7,450.00 |
| **Total Professional Hours and Fees** | | **27.9** | **$       21,080.00** |

# **Exhibit B**

**Summary and Detailed Description of AlixPartners' Expenses**

# **Alix**Partners

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Expenses
Code:      20000191P00001.1.18

| DATE | DESCRIPTION OF EXPENSES | AMOUNT |
|------|------------------------|--------|
| 06/01/2023 | June 2023 Hosting Fees | $ 78,642.60 |
| | | $ 78,642.60 |

## SUMMARY OF EXPENSES

| EXPENSE CATEGORY | EXPENSE |
|---|---|
| Hosting Fees | 78,642.60 |
| **Total Expenses** | **$        78,642.60** |