AKIN GUMP STRAUSS HAUER & FELD LLP
Ira Dizengoff
Arik Preis
Mitchell Hurley
Sara L. Brauner
Edan Lisovicz
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1002

*Counsel to the Official Committee of Unsecured
Creditors of Purdue Pharma L.P.,* et al.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| PURDUE PHARMA L.P., *et al.*, | ) | Case No. 19-23649 (SHL) |
| | ) | |
| Debtors.[1] | ) | (Jointly Administered) |
| | ) | |

**FORTY-FOURTH MONTHLY FEE STATEMENT OF AKIN GUMP
STRAUSS HAUER & FELD LLP FOR PROFESSIONAL SERVICES
RENDERED AND DISBURSEMENTS INCURRED AS COUNSEL TO
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR
THE PERIOD OF MAY 1, 2023 THROUGH MAY 31, 2023**

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014).

| | |
|---|---|
| Name of Applicant: | Akin Gump Strauss Hauer & Feld LLP |
| Authorized to Provide Professional Services To: | The Official Committee of Unsecured Creditors of Purdue Pharma L.P., *et al.* |
| Date of Retention: | September 26, 2019 |
| Period for Which Compensation and Reimbursement Is Sought: | May 1, 2023 Through May 31, 2023 |
| Fees Incurred: | $398,779.00 |
| 20% Holdback: | $79,755.80 |
| Total Compensation Less 20% Holdback: | $319,023.20 |
| Monthly Expenses Incurred: | $2,361.54 |
| Total Fees and Expenses Requested: | $401,140.54 |

This is a __x_ monthly ____interim ____final application

Akin Gump Strauss Hauer & Feld LLP ("Akin Gump"), counsel to the Official Committee of Unsecured Creditors (the "Committee") of Purdue Pharma L.P. and its affiliated debtors and debtors in possession (collectively, the "Debtors"), hereby submits this statement of fees and disbursements (the "Forty-Fourth Monthly Fee Statement") covering the period from May 1, 2023 through and including May 31, 2023 (the "Compensation Period") in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [ECF No. 529] and the *Order Authorizing Appointment of Independent Fee Examiner Pursuant to 11 U.S.C. § 105(a) and Modifying Interim Compensation Procedures for Certain Professionals Employed Pursuant to 11 U.S.C. § 327*, dated April 8, 2020 [ECF No. 1023]. By the Forty-Fourth Monthly Fee Statement, and after taking into

account certain voluntary discounts and reductions,[2] Akin Gump requests (a) interim allowance and payment of compensation in the amount of $319,023.20 (80% of $398,779.00) for fees on account of reasonable and necessary professional services rendered to the Committee by Akin Gump and (b) reimbursement of actual and necessary costs and expenses in the amount of $2,361.54 incurred by Akin Gump during the Compensation Period.

## FEES FOR SERVICES RENDERED
## DURING THE COMPENSATION PERIOD

**Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, departments, bar admissions, hourly billing rates and aggregate hours spent by each Akin Gump professional and paraprofessional who provided services to the Committee during the Compensation Period.  The rates charged by Akin Gump for services rendered to the Committee are the same rates that Akin Gump charges generally for professional services rendered to its non-bankruptcy clients.

**Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by Akin Gump professionals and paraprofessionals in rendering services to the Committee during the Compensation Period.

**Exhibit C** sets forth a complete itemization of tasks performed by Akin Gump professionals and paraprofessionals who provided services to the Committee during the Compensation Period.

---

[2] The total amount sought for fees and expenses ($401,140.54) reflects a voluntary reduction of $47,406.50 in fees, including all fees incurred by professionals and paraprofessionals who provided fewer than five (5) hours of services during the Compensation Period as well as certain other voluntary reductions.  Such fees are excluded from the exhibits and the summary tables included herein, and Akin Gump will not seek allowance of such fees in its interim or final fee applications.  For the avoidance of doubt, the foregoing fee reductions are purely voluntary and not based on any determination that such fees are not appropriate or compensable.

## EXPENSES INCURRED
## DURING THE COMPENSATION PERIOD

**Exhibit D** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by Akin Gump in connection with services rendered to the Committee during the Compensation Period.

**Exhibit E** sets forth a complete itemization of disbursements incurred by Akin Gump in connection with services rendered to the Committee during the Compensation Period.

## NOTICE AND OBJECTION PROCEDURES

Notice of this Forty-Fourth Monthly Fee Statement shall be given by hand or overnight delivery or email where available upon (i) Purdue Pharma L.P., 201 Tresser Blvd, Stamford, CT 06901, Attn: Jon Lowne, Email: Jon.Lowne@pharma.com; (ii) counsel to the Debtors, Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, New York 10017, Attn: Christopher Robertson Email: Christopher.Robertson@davispolk.com, and Dylan Consla, Email: Dylan.Consla@davispolk.com; (iii) the Office of the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, New York 10014, Attn: Paul K. Schwartzberg, Email: Paul.Schwartzberg@usdoj.gov and Brian S. Masumoto, Email: Brian.Masumoto@usdoj.gov; and (iv) the independent fee examiner appointed in these chapter 11 cases, David M. Klauder, Esq., Bielli & Klauder, LLC, 1204 N. King Street, Wilmington, Delaware, 19801, Email: dklauder@bk-legal.com (collectively, the "Notice Parties").

Objections to this Forty-Fourth Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than **12:00 p.m. (prevailing Eastern Time) on September 5, 2023** (the "Objection Deadline"), and shall set forth the nature of the objection and the amount of fees or expenses at issue.

If no objections to this Forty-Fourth Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

If an objection to this Forty-Fourth Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Forty-Fourth Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above.  To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be held by the Court.

Dated: New York, New York
      August 22, 2023

AKIN GUMP STRAUSS HAUER & FELD LLP

By: */s/ Arik Preis*         
     Ira Dizengoff
     Arik Preis
     Mitchell Hurley
     Sara L. Brauner
     Edan Lisovicz
     One Bryant Park
     New York, New York 10036
     Telephone: (212) 872-1000
     Facsimile: (212) 872-1002
     idizengoff@akingump.com
     apreis@akingump.com
     mhurley@akingump.com
     sbrauner@akingump.com
     elisovicz@akingump.com

*Counsel to the Official Committee of Unsecured Creditors of Purdue Pharma L.P.,* et al.

## EXHIBIT A

### Timekeeper Summary

| Partners | Department | Office | Year of Admission | Rate | Hours | Amount ($) |
|---|---|---|---|---|---|---|
| Sara Brauner | Financial Restructuring | NY | 2011 | $1,725.00 | 5.7 | $9,832.50 |
| Julius Chen | Litigation | DC | 2010 | $1,380.00 | 9.9 | $13,662.00 |
| Ashley Vinson Crawford | Litigation | SF | 2003 | $1,440.00 | 15.2 | $21,888.00 |
| Mitchell Hurley | Litigation | NY | 1997 | $1,995.00 | 21.6 | $43,092.00 |
| Eli Miller | Corporate | NY | 2009 | $1,440.00 | 5.6 | $8,064.00 |
| Arik Preis | Financial Restructuring | NY | 2001 | $1,995.00 | 33.7 | $67,231.50 |
| David Vondle | Intellectual Property | DC | 2002 | $1,440.00 | 8.4 | $12,096.00 |
| **Partner Total:** | | | | | **100.1** | **$175,866.00** |
| **Senior Counsel & Counsel** | **Department** | **Office** | **Year of Admission** | **Rate** | **Hours** | **Amount ($)** |
| Brooks Barker | Financial Restructuring | NY | 2018 | $1,250.00 | 51.3 | $64,125.00 |
| Danielle Crockett Ginty | Litigation | NY | 2008 | $1,220.00 | 12.8 | $15,616.00 |
| William Foster | Litigation | SF | 2017 | $1,120.00 | 13.5 | $15,120.00 |
| Edan Lisovicz | Financial Restructuring | NY | 2014 | $1,375.00 | 10.0 | $13,750.00 |
| Kristen Loveland | Appellate | DC | 2021 | $1,155.00 | 5.1 | $5,890.50 |
| Erin Parlar | Litigation | NY | 2015 | $1,375.00 | 9.1 | $12,512.50 |
| James Salwen | Financial Restructuring | NY | 2017 | $1,320.00 | 18.5 | $24,420.00 |
| Dennis Windscheffel | Litigation | SA | 2004 | $1,245.00 | 22.2 | $27,639.00 |
| **Senior Counsel & Counsel Total:** | | | | | **142.5** | **$179,073.00** |
| **Associates** | **Department** | **Office** | **Year of Admission** | **Rate** | **Hours** | **Amount ($)** |
| Kaila Zaharis | Financial Restructuring | NY | 2022 | $875.00 | 23.0 | $20,125.00 |
| **Associate Total:** | | | | | **23.0** | **20,125.00** |

| Paraprofessionals | Department | Office | Year of Admission | Rate | Hours | Amount ($) |
|---|---|---|---|---|---|---|
| Dagmara Krasa | Paralegal, Financial Restructuring | NY | N/A | $510.00 | 40.1 | $20,451.00 |
| Risa Slavin | Paralegal, Litigation | LC | N/A | $480.00 | 6.8 | $3,264.00 |
| **Paraprofessional Total:** | | | | | **46.9** | **$23,715.00** |
| **Total Hours / Fees Requested:** | | | | | **312.5** | **$398,779.00** |

**<u>EXHIBIT B</u>**

**Task Code Summary**

| Task Code | Matter | Hours | Value ($) |
|---|---|---|---|
| 2 | Case Administration | 12.7 | $7,191.00 |
| 3 | Akin Gump Fee Application/Monthly Billing Reports | 32.8 | $34,595.00 |
| 4 | Analysis of Other Professional Fee Applications/Reports | 3.5 | $2,823.00 |
| 6 | Retention of Professionals | 3.1 | $1,581.00 |
| 7 | Creditor Committee Matters/Meetings (including 341 meetings) | 44.8 | $61,009.00 |
| 8 | Hearings and Court Matters/Court Preparation | 24.0 | $30,689.00 |
| 14 | Insurance Issues | 67.9 | $84,007.00 |
| 19 | Labor Issues/Employee Benefits | 5.8 | $7,739.00 |
| 20 | Interaction with/Review of Other Opioid Companies and Cases | 15.6 | $12,171.00 |
| 22 | Disclosure Statement/ Solicitation/ Plan/ Confirmation | 63.1 | $97,771.50 |
| 23 | Asset Dispositions/363 Asset Sales/ Bidding Procedures | 30.3 | $46,109.00 |
| 29 | Intercompany Claims/Intercompany Transactions/Cash Management | 0.5 | $997.50 |
| 32 | Intellectual Property | 8.4 | $12,096.00 |
| **TOTAL:** | | **312.5** | **$398,779.00** |

# EXHIBIT C

**Itemized Fees**

Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
44th Floor
New York, NY 10036

T +1 212.872.1000
F +1 212.872.1002
akingump.com



PURDUE CREDITORS COMMITTEE
PURDUE PHARMA L.P.
ONE STAMFORD FORUM
201 TRESSER BOULEVARD
STAMFORD, CT  06901
ATTN: JOHN  LOWNE

| | |
|---|---|
| Invoice Number | 2054828 |
| Invoice Date | 08/22/23 |
| Client Number | 101476 |
| Matter Number | 0001 |

Re: CHAPTER 11 CASES

FOR PROFESSIONAL SERVICES RENDERED:

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | Case Administration | 12.70 | $7,191.00 |
| 0003 | Akin Gump Fee Application/Monthly Billing Reports | 32.80 | $34,595.00 |
| 0004 | Analysis of Other Professionals Fee Applications/Reports | 3.50 | $2,823.00 |
| 0006 | Retention of Professionals | 3.10 | $1,581.00 |
| 0007 | Creditors Committee Matters/Meetings (including 341 Meetings) | 44.80 | $61,009.00 |
| 0008 | Hearings and Court Matters/Court Preparation | 24.00 | $30,689.00 |
| 0014 | Insurance Issues | 67.90 | $84,007.00 |
| 0019 | Labor Issues/Employee Benefits | 5.80 | $7,739.00 |
| 0020 | Interaction with/Review of Other Opioid Companies and Cases | 15.60 | $12,171.00 |
| 0022 | Disclosure Statement/Solicitation/Plan/Confirmation | 63.10 | $97,771.50 |
| 0023 | Asset Dispositions/363 Asset Sales/Bidding Procedures | 30.30 | $46,109.00 |
| 0029 | Intercompany Claims/Intercompany Transactions/Cash Management | 0.50 | $997.50 |
| 0032 | Intellectual Property | 8.40 | $12,096.00 |
| | TOTAL | 312.50 | $398,779.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 05/01/23 | D J WINDSCHEFFEL | 0014 | Review draft discovery correspondence in insurance adversary proceeding (.3); review letter to court re insurance adversary proceeding (.4). | 0.70 | $871.50 |
| 05/01/23 | D C VONDLE | 0032 | Conduct research relating to potential patent litigation appeal (1.3); analyze materials re same (.7). | 2.00 | $2,880.00 |
| 05/01/23 | D K KRASA | 0020 | Review (.3) and organize (.2) materials related to opioid litigations; circulate same (.1). | 0.60 | $306.00 |
| 05/01/23 | D K KRASA | 0002 | Review recent docket filings (.5); organize docket filings for attorney review (.2); prepare and circulate docket update to team (.1). | 0.80 | $408.00 |
| 05/01/23 | A PREIS | 0019 | Call with Debtors' counsel re KERP/KEIP issues (.5); correspondence with UCC re same (.5); call with State attorney general re same (.3); correspondence with Province re same (.3). | 1.60 | $3,192.00 |
| 05/01/23 | Z CHEN | 0022 | Review memoranda on appellate procedures in connection with analysis of confirmation appeals. | 0.80 | $1,104.00 |
| 05/01/23 | E S LISOVICZ | 0007 | Review correspondence with Committee re case updates. | 0.20 | $275.00 |
| 05/01/23 | B K BARKER | 0007 | Review UCC correspondence re case updates (.2); review claimant inquiries (.2); calls and correspondence with claimants re case updates (.9). | 1.30 | $1,625.00 |
| 05/01/23 | B K BARKER | 0003 | Review invoice in connection with prep of fee statement. | 0.80 | $1,000.00 |
| 05/01/23 | K M ZAHARIS | 0020 | Update opioid litigation tracker (.4); research re same (.2). | 0.60 | $525.00 |
| 05/02/23 | D J WINDSCHEFFEL | 0014 | Review discovery communications in connection with insurance adversary proceeding. | 0.40 | $498.00 |
| 05/02/23 | D C VONDLE | 0032 | Review Accord litigation materials and research findings (.4); conduct additional research re same (.6). | 1.00 | $1,440.00 |
| 05/02/23 | D K KRASA | 0002 | Review case dockets and filings thereon (.3); organize docket filings for attorney review (.2); prepare and circulate docket update to team re same (.1). | 0.60 | $306.00 |
| 05/02/23 | D K KRASA | 0020 | Review (.2) and organize (.2) materials related to opioid litigations; circulate same (.1). | 0.50 | $255.00 |
| 05/02/23 | A PREIS | 0023 | Analyze issues re Avrio sale. | 0.30 | $598.50 |
| 05/02/23 | B K BARKER | 0003 | Review invoice in connection with preparation of monthly fee | 0.80 | $1,000.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | statement. | | |
| 05/02/23 | B K BARKER | 0002 | Review and circulate docket filings outside of regular business hours. | 0.50 | $625.00 |
| 05/02/23 | B K BARKER | 0019 | Review Debtors' KEIP & KERP motion (.2); correspondence with K. Zaharis re same (.2). | 0.40 | $500.00 |
| 05/02/23 | K M ZAHARIS | 0019 | Correspond with B. Barker re pleading summary for Committee (.3); review Debtors' KERP/KEIP motion in connection with same (.3). | 0.60 | $525.00 |
| 05/03/23 | R J SLAVIN | 0014 | Review and organize materials and pleadings re insurance adversary proceeding (2.8); update tracker re same (.7). | 3.50 | $1,680.00 |
| 05/03/23 | D J WINDSCHEFFEL | 0014 | Review communications and materials re discovery in insurance adversary proceeding (.8); analyze issues re same (.3). | 1.10 | $1,369.50 |
| 05/03/23 | D K KRASA | 0003 | Confer with B. Barker re preparation of February fee statement (.1); review invoice in connection with same (.6); review and update fee statement workbook (1.2); prepare February fee statement (.8); review and update exhibits to same (.6); correspondence with K. Zaharis and B. Barker re same (.2). | 3.50 | $1,785.00 |
| 05/03/23 | D K KRASA | 0002 | Review case dockets and filings thereon (.2); organize docket filings for attorney review (.2); prepare and circulate docket update to team re same (.1). | 0.50 | $255.00 |
| 05/03/23 | E N MILLER | 0023 | Call with counsel to Debtors and States re Avrio sale and related issues (partial). | 0.80 | $1,152.00 |
| 05/03/23 | A PREIS | 0023 | Call with Debtors' and States' counsel re Avrio sale matters (1.0); analyze materials and considerations re same (.5). | 1.50 | $2,992.50 |
| 05/03/23 | E S LISOVICZ | 0004 | Correspond with UCC professionals re fee statements. | 0.20 | $275.00 |
| 05/03/23 | E S LISOVICZ | 0003 | Review draft of February fee statement. | 0.20 | $275.00 |
| 05/03/23 | B K BARKER | 0002 | Review docket updates. | 0.20 | $250.00 |
| 05/03/23 | B K BARKER | 0003 | Confer with D. Krasa re preparation of monthly fee statement (.1); correspondence with D. Krasa and K. Zaharis re same (.2);review and revise same (.8). | 1.10 | $1,375.00 |
| 05/03/23 | B K BARKER | 0020 | Review articles re opioid litigations (.3); review and revise summaries of filings and developments in opioid litigations (.6). | 0.90 | $1,125.00 |
| 05/03/23 | K M ZAHARIS | 0003 | Review February invoice in | 1.00 | $875.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | connection with preparation of fee statement (.4); review and revise sections of fee statement based on same (.4); correspondence with B. Barker and D. Krasa re same (.2). | | |
| 05/04/23 | M P HURLEY | 0014 | Participate on call with Debtor and AHC counsel re insurance adversary proceeding issues. | 0.40 | $798.00 |
| 05/04/23 | M P HURLEY | 0007 | Attend UCC call re case updates. | 0.50 | $997.50 |
| 05/04/23 | D J WINDSCHEFFEL | 0014 | Attend call with co-plaintiffs' advisors re depositions and related matters in connection with insurance adversary proceeding. | 0.30 | $373.50 |
| 05/04/23 | D K KRASA | 0002 | Review case dockets and filings thereon (.3); organize docket filings for attorney review (.2); prepare and circulate docket update to team re same (.1). | 0.60 | $306.00 |
| 05/04/23 | E N MILLER | 0007 | Attend UCC call re case developments and strategy. | 0.50 | $720.00 |
| 05/04/23 | D CROCKETT GINTY | 0014 | Call with counsel for Debtors and Ad Hoc Committee re insurance adversary proceeding discovery issues. | 0.40 | $488.00 |
| 05/04/23 | A PREIS | 0007 | Call with UCC re case updates and related considerations. | 0.50 | $997.50 |
| 05/04/23 | A PREIS | 0023 | Call with Davis Polk re Avrio sale matters. | 0.30 | $598.50 |
| 05/04/23 | E S LISOVICZ | 0007 | Attend Committee call re open case matters and developments (.5); review correspondence with Committee re case updates (.1). | 0.60 | $825.00 |
| 05/04/23 | J SALWEN | 0007 | Attend UCC call re case updates and open matters. | 0.50 | $660.00 |
| 05/04/23 | B K BARKER | 0003 | Review invoice in connection with prep of fee statement (.7); review and revise fee statement (.8). | 1.50 | $1,875.00 |
| 05/04/23 | B K BARKER | 0007 | Review UCC correspondence re case updates and developments (.2); call with claimant re case inquiry (.3). | 0.50 | $625.00 |
| 05/04/23 | K M ZAHARIS | 0019 | Review KEIP and KERP motion (.6); prepare summaries of same for Committee (1.9). | 2.50 | $2,187.50 |
| 05/04/23 | K M ZAHARIS | 0007 | Review claimant correspondence letters re case inquiries (.2); prepare responses to same (.3). | 0.50 | $437.50 |
| 05/05/23 | D K KRASA | 0007 | Revise detailed case calendar with key dates and deadlines for UCC website. | 1.30 | $663.00 |
| 05/05/23 | D K KRASA | 0002 | Review docket filings (.2); organize same for attorney review (.2); prepare and circulate docket update to team (.1). | 0.50 | $255.00 |
| 05/05/23 | D K KRASA | 0020 | Review materials re opioid litigation update (.6); circulate same (.4). | 1.00 | $510.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 05/05/23 | E S LISOVICZ | 0007 | Correspond with claimant re case inquiries. | 0.10 | $137.50 |
| 05/07/23 | A PREIS | 0007 | Calls with claimants re case inquiries. | 0.50 | $997.50 |
| 05/08/23 | M P HURLEY | 0014 | Review insurance documents (.7) and analyze issues (.2) re insurance adversary proceeding. | 0.90 | $1,795.50 |
| 05/08/23 | D J WINDSCHEFFEL | 0014 | Correspondence with D. Ginty re deposition scheduling in connection with insurance adversary proceeding. | 0.20 | $249.00 |
| 05/08/23 | D K KRASA | 0004 | Confer with E. Lisovicz re filing of Committee professionals' monthly fee statements (.2); prepare fee statements for filing (.6); file same (.8); prepare fee statements for service (.5); correspondence with KCC re service of same (.2). | 2.30 | $1,173.00 |
| 05/08/23 | D K KRASA | 0002 | Review case dockets and filings thereon (.2); organize docket filings for attorney review (.2); prepare and circulate docket update to team re same (.1). | 0.50 | $255.00 |
| 05/08/23 | D CROCKETT GINTY | 0014 | Correspondence about deposition preparation re insurance adversary proceeding with D. Windscheffel. | 0.10 | $122.00 |
| 05/08/23 | E S LISOVICZ | 0003 | Review filing version of Akin fee statement. | 0.10 | $137.50 |
| 05/08/23 | E S LISOVICZ | 0004 | Review UCC professional fee statements for privilege and confidentiality and compliance with UST guidelines (.2); correspond with UCC professionals re same (.1); prepare filing versions of same (.2); correspondence with D. Krasa re filing of same (.1). | 0.60 | $825.00 |
| 05/08/23 | B K BARKER | 0003 | Review invoice in connection with preparation of fee statement (.6); finalize fee statement for filing (.6); coordinate filing of same (.3). | 1.50 | $1,875.00 |
| 05/08/23 | B K BARKER | 0020 | Review articles re opioid litigations. | 0.50 | $625.00 |
| 05/09/23 | D J WINDSCHEFFEL | 0014 | Analyze considerations re deposition in insurance adversary proceeding. | 0.20 | $249.00 |
| 05/09/23 | D J WINDSCHEFFEL | 0014 | Review materials re insurance arbitration proceeding. | 0.30 | $373.50 |
| 05/09/23 | D K KRASA | 0002 | Review case dockets and filings thereon (.3); organize docket filings for attorney review (.3); prepare and circulate docket update to team re same (.1). | 0.70 | $357.00 |
| 05/09/23 | D K KRASA | 0020 | Review (.3) and organize (.3) materials related to opioid litigations; circulate same (.2). | 0.80 | $408.00 |
| 05/09/23 | E N MILLER | 0023 | Call with counsel to Debtors and | 1.00 | $1,440.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| | | | AHC re use of Avrio sale proceeds. | | |
| 05/09/23 | A  PREIS | 0023 | Call with counsel for Debtors and AHC re Avrio asset sale matters (1.0); analyze considerations re same (.3). | 1.30 | $2,593.50 |
| 05/09/23 | A  PREIS | 0007 | Correspondence with UCC re case updates. | 0.30 | $598.50 |
| 05/09/23 | Z  CHEN | 0022 | Review new Second Circuit letter filed by personal injury victim re confirmation appeals. | 0.20 | $276.00 |
| 05/09/23 | E S  LISOVICZ | 0007 | Call with claimant re case inquiry. | 0.10 | $137.50 |
| 05/09/23 | W A  FOSTER | 0014 | Draft and revise sections of memorandum re insurance matters and considerations in connection with insurance adversary proceeding (2.7); review and analyze trial plan re same (.7). | 3.40 | $3,808.00 |
| 05/10/23 | M P  HURLEY | 0014 | Review correspondence among insurance team re matters relating to insurance adversary proceeding (.3); review insurance materials (1.1); analyze issues re same (.3). | 1.70 | $3,391.50 |
| 05/10/23 | M P  HURLEY | 0007 | Attend UCC call re open case matters. | 0.80 | $1,596.00 |
| 05/10/23 | D J  WINDSCHEFFEL | 0014 | Attend deposition in insurance adversary proceeding (6.1); communications with co-plaintiffs' counsel re discovery in insurance adversary proceeding (.2). | 6.30 | $7,843.50 |
| 05/10/23 | D C  VONDLE | 0032 | Analyze court filings relating to Accord litigation (.9); conduct research re related issues (2.1). | 3.00 | $4,320.00 |
| 05/10/23 | D K  KRASA | 0002 | Review case dockets and filings thereon (.2); organize docket filings for attorney review (.3); prepare and circulate docket update to team re same (.1); update internal case calendar (.3). | 0.90 | $459.00 |
| 05/10/23 | D K  KRASA | 0020 | Review (.4) and organize (.3) materials related to opioid litigations; circulate same (.2). | 0.90 | $459.00 |
| 05/10/23 | D K  KRASA | 0008 | Register attorney team for upcoming hearing. | 0.30 | $153.00 |
| 05/10/23 | A  PREIS | 0007 | Call with UCC re case developments and related considerations. | 0.60 | $1,197.00 |
| 05/10/23 | A  PREIS | 0023 | Various correspondence with Debtors' counsel and AHC's counsel re Avrio sale. | 0.30 | $598.50 |
| 05/10/23 | Z  CHEN | 0007 | Attend Committee call re case updates. | 0.80 | $1,104.00 |
| 05/10/23 | J  SALWEN | 0007 | Attend UCC call re open case considerations (.8); review materials and UCC | 1.10 | $1,452.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| | | | correspondence re same (.3). | | |
| 05/10/23 | B K BARKER | 0007 | Review UCC correspondence and materials re case updates (.3); calls with claimants re case inquiries (.7). | 1.00 | $1,250.00 |
| 05/10/23 | B K BARKER | 0023 | Conduct research re considerations relating to Avrio asset sale (.7); correspondence with K. Zaharis re same (.3). | 1.00 | $1,250.00 |
| 05/10/23 | K M ZAHARIS | 0023 | Conduct research in connection with Avrio sale (2.0); review docket filings and hearing transcripts in connection with same (.7); correspond with B. Barker re same (.2). | 2.90 | $2,537.50 |
| 05/11/23 | D J WINDSCHEFFEL | 0014 | Review draft discovery responses re insurance adversary proceeding (.7); correspondence with co-plaintiffs' counsel re deposition matters (.3). | 1.00 | $1,245.00 |
| 05/11/23 | D K KRASA | 0002 | Review case dockets and filings thereon (.2); organize docket filings for attorney review (.2); prepare and circulate docket update to team re same (.1). | 0.50 | $255.00 |
| 05/11/23 | D  CROCKETT GINTY | 0014 | Attend deposition preparation session in connection with insurance adversary proceeding. | 4.20 | $5,124.00 |
| 05/11/23 | E S LISOVICZ | 0004 | Prepare correspondence to fee examiner re UCC professional fee detail. | 0.20 | $275.00 |
| 05/11/23 | E S LISOVICZ | 0023 | Review correspondence in connection with Avrio sale. | 0.20 | $275.00 |
| 05/11/23 | B K BARKER | 0023 | Conduct research re considerations relating to Avrio sale. | 1.20 | $1,500.00 |
| 05/12/23 | M P HURLEY | 0014 | Review correspondence with counsel for co-plaintiffs re insurance adversary proceeding discovery issues. | 0.30 | $598.50 |
| 05/12/23 | D J WINDSCHEFFEL | 0014 | Communications with counsel for co-plaintiffs re discovery matters in insurance adversary proceeding. | 0.30 | $373.50 |
| 05/12/23 | D C VONDLE | 0032 | Analyze court filings re patent litigation (.4); conduct research re same (.8). | 1.20 | $1,728.00 |
| 05/12/23 | D K KRASA | 0007 | Revise detailed case calendar with key dates and deadlines for UCC website. | 0.70 | $357.00 |
| 05/12/23 | D K KRASA | 0020 | Review (.6) and organize (.2) materials related to opioid litigations; circulate same (.2). | 1.00 | $510.00 |
| 05/13/23 | B K BARKER | 0020 | Review articles and filings re ongoing opioid litigations. | 0.40 | $500.00 |
| 05/14/23 | B K BARKER | 0007 | Calls with claimants re case updates (1.1); review claimant inquiry correspondence (.3). | 1.40 | $1,750.00 |
| 05/15/23 | M P HURLEY | 0019 | Review KEIP and KERP materials. | 0.60 | $1,197.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| 05/15/23 | D K KRASA | 0020 | Review materials related to opioid litigations (.4); circulate same to team (.2). | 0.60 | $306.00 |
| 05/15/23 | D K KRASA | 0002 | Review docket filings (.2); organize same for attorney review (.2); prepare and circulate docket update to team (.1). | 0.50 | $255.00 |
| 05/15/23 | A PREIS | 0023 | Call with parties in interest re Avrio sale proceeds. | 0.50 | $997.50 |
| 05/15/23 | E S LISOVICZ | 0019 | Review U.S. Trustee's response to KEIP/KERP motion. | 0.10 | $137.50 |
| 05/15/23 | B K BARKER | 0007 | Review UCC correspondence re case updates (.1); calls with claimants re same (.6); review claimant inquiry correspondence (.2). | 0.90 | $1,125.00 |
| 05/15/23 | W A FOSTER | 0014 | Prepare memorandum analyzing insurance considerations re insurance adversary proceeding. | 4.20 | $4,704.00 |
| 05/16/23 | A V CRAWFORD | 0014 | Call with Reed Smith and Gilbert re letter to court in connection with insurance adversary proceeding (.4); correspondence with Gilbert re policy stipulations (.2); review Gilbert comments on documents re insurance adversary proceeding (.2); review deposition notice (.1); review draft response to same (.2). | 1.10 | $1,584.00 |
| 05/16/23 | D J WINDSCHEFFEL | 0014 | Call with advisors for co-plaintiffs re discovery in insurance adversary proceeding (.3); conduct review of discovery correspondence re same (.6). | 0.90 | $1,120.50 |
| 05/16/23 | D K KRASA | 0002 | Review case dockets and filings thereon (.2); organize docket filings for attorney review (.2); prepare and circulate docket update to team re same (.1). | 0.50 | $255.00 |
| 05/16/23 | D CROCKETT GINTY | 0014 | Attend call with counsel for Debtors and Ad Hoc Committee re insurance issues. | 0.40 | $488.00 |
| 05/16/23 | A PREIS | 0007 | Calls with claimants re case updates. | 0.60 | $1,197.00 |
| 05/16/23 | B K BARKER | 0007 | Review UCC correspondence re case updates (.2); calls (.7) and correspondence (.2) with claimants re case inquiries. | 1.10 | $1,375.00 |
| 05/17/23 | M P HURLEY | 0014 | Review insurance information and materials (.6); review correspondence among insurance team members re insurance adversary proceeding and related matters (.3); call with A. Preis re same (.2). | 1.10 | $2,194.50 |
| 05/17/23 | A V CRAWFORD | 0014 | Review correspondence re discovery in connection with insurance adversary proceeding (.2); correspondence with D. | 1.00 | $1,440.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | Windscheffel and D. Ginty re analysis of insurance issues (.3); review research and analysis re same (.5). | | |
| 05/17/23 | D J WINDSCHEFFEL | 0014 | Correspondence with A. Crawford and D. Ginty re insurance related considerations and analysis (.5); correspondence with co-plaintiffs' counsel re insurance issues (.3). | 0.80 | $996.00 |
| 05/17/23 | D K KRASA | 0020 | Review (.3) and organize (.3) materials related to opioid litigations; circulate same (.1). | 0.70 | $357.00 |
| 05/17/23 | D K KRASA | 0008 | Review and update hearing transcripts file for attorney review. | 0.60 | $306.00 |
| 05/17/23 | D CROCKETT GINTY | 0014 | Correspondence with A. Crawford and D. Windscheffel re insurance matters and analysis in connection with insurance adversary proceeding. | 0.30 | $366.00 |
| 05/17/23 | A PREIS | 0023 | Comment on draft outline for pleading re Avrio asset sale (1.5); call with J. Salwen re same (.2); review materials re same (.3). | 2.00 | $3,990.00 |
| 05/17/23 | A PREIS | 0014 | Call with M. Hurley re insurance matters (.2); review correspondence among insurance team members re insurance issues (.3). | 0.50 | $997.50 |
| 05/17/23 | E S LISOVICZ | 0007 | Calls with claimants re case inquiries (.5); review correspondence with Committee re case updates (.1). | 0.60 | $825.00 |
| 05/17/23 | J SALWEN | 0023 | Call with A. Preis re pleading in connection with Avrio sale (.2); draft same (1.2). | 1.40 | $1,848.00 |
| 05/17/23 | K M ZAHARIS | 0003 | Prepare portions of Eleventh Interim Fee Application (1.3); review materials in connection with same (.2). | 1.50 | $1,312.50 |
| 05/18/23 | M P HURLEY | 0014 | Review insurance materials and research summaries. | 0.80 | $1,596.00 |
| 05/18/23 | M P HURLEY | 0007 | Attend Committee call re case updates and open considerations. | 1.00 | $1,995.00 |
| 05/18/23 | A V CRAWFORD | 0014 | Confer with D. Windscheffel and D. Ginty re deposition prep in connection with insurance adversary proceeding (.4); review draft deposition topics (.1); correspondence (.3) and calls (.2) with Reed Smith and Gilbert re TIG arbitration. | 1.00 | $1,440.00 |
| 05/18/23 | A V CRAWFORD | 0007 | Prepare for call with UCC re insurance presentation (.8); participate on call with UCC re same (1.0). | 1.80 | $2,592.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 05/18/23 | D J WINDSCHEFFEL | 0007 | Attend Committee call re insurance presentation. | 1.00 | $1,245.00 |
| 05/18/23 | D J WINDSCHEFFEL | 0014 | Communications with counsel for co-plaintiffs re matters relating to insurance adversary proceeding (.6); call with A. Crawford and D. Ginty re prep for deposition (.4); correspondence with D. Ginty re insaurance issues (.2). | 1.20 | $1,494.00 |
| 05/18/23 | D K KRASA | 0002 | Review case dockets and filings thereon (.2); organize docket filings for attorney review (.2); prepare and circulate docket update to team re same (.1). | 0.50 | $255.00 |
| 05/18/23 | D K KRASA | 0006 | Review pleadings in preparation for drafting parties-in-interest list for supplemental declaration in support of Akin retention. | 1.60 | $816.00 |
| 05/18/23 | E N MILLER | 0007 | Attend UCC call re case developments and strategy. | 1.00 | $1,440.00 |
| 05/18/23 | D CROCKETT GINTY | 0014 | Attend deposition preparation session in connection with insurance adversary proceeding (4.4); call with A. Crawford and D. Windscheffel re same (.4); correspondence with D. Windscheffel re insurance matters (.1). | 4.90 | $5,978.00 |
| 05/18/23 | S L BRAUNER | 0023 | Revise statement re Avrio sale (1.5); correspondence with restructuring team members re same (.4). | 1.90 | $3,277.50 |
| 05/18/23 | A PREIS | 0023 | Review and comment on Avrio sale pleading (.8); correspondence with restructuring team members re same (.2); call with K. Eckstein re considerations re Avrio sale proceeds (.5); call with Davis Polk re same (.3). | 1.80 | $3,591.00 |
| 05/18/23 | A PREIS | 0007 | Call with UCC re case updates. | 1.00 | $1,995.00 |
| 05/18/23 | Z CHEN | 0007 | Attend UCC meeting re case developments. | 1.00 | $1,380.00 |
| 05/18/23 | E S LISOVICZ | 0023 | Review draft statement re Avrio sale (.2); correspondence with restructuring team members re same (.2). | 0.40 | $550.00 |
| 05/18/23 | J SALWEN | 0023 | Continue drafting pleading in connection with Avrio sale (1.0); correspondence with restructuring team members re same (.6); revise same (.9). | 2.50 | $3,300.00 |
| 05/18/23 | B K BARKER | 0007 | Calls with claimants re case inquiries and updates (1.1); review claimant correspondence re same (.4); review UCC correspondence (.2). | 1.70 | $2,125.00 |
| 05/18/23 | B K BARKER | 0020 | Review opioid litigation articles | 1.50 | $1,875.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | (.4); review opioid litigation dockets and filings (.6); review and revise summaries re same (.5). | | |
| 05/18/23 | K M ZAHARIS | 0007 | Review case update correspondence to UCC (.2); update claimant tracker re recently received claimant inquiries (.2); prepare responses to same (.7). | 1.10 | $962.50 |
| 05/19/23 | A V CRAWFORD | 0014 | Call with Reed Smith and Gilbert teams re status conference in insurance adversary proceeding (.4); review materials re same (.5); correspondence with D. Windscheffel and D. Ginty re discovery and related matters in connection with insurance adversary proceeding (.2). | 1.10 | $1,584.00 |
| 05/19/23 | D J WINDSCHEFFEL | 0014 | Participate on call with co-plaintiffs' counsel re insurance adversary proceeding status conference (.4); correspondence with A. Crawford and D. Ginty re insurance matters (.2). | 0.60 | $747.00 |
| 05/19/23 | D K KRASA | 0007 | Revise detailed case calendar with key dates and deadlines for UCC website. | 0.90 | $459.00 |
| 05/19/23 | D K KRASA | 0020 | Review (.7) and organize (.4) materials related to opioid litigations; circulate same (.2). | 1.30 | $663.00 |
| 05/19/23 | D K KRASA | 0002 | Review case dockets and filings thereon (.4); organize docket filings for attorney review (.2); prepare and circulate docket update to team re same (.1). | 0.70 | $357.00 |
| 05/19/23 | E N MILLER | 0023 | Review UCC pleading re Avrio sale. | 0.30 | $432.00 |
| 05/19/23 | D CROCKETT GINTY | 0014 | Attend call with counsel for Debtors and Ad Hoc Committee re insurance adversary proceeding issues (.4); correspondence with A. Crawford and D. Windscheffel re same (.2). | 0.60 | $732.00 |
| 05/19/23 | A PREIS | 0007 | Correspondence with UCC re case developments and related considerations. | 0.50 | $997.50 |
| 05/19/23 | A PREIS | 0023 | Comment on draft pleading re Avrio asset sale (.4); correspondence with J. Salwen re same (.2). | 0.60 | $1,197.00 |
| 05/19/23 | J SALWEN | 0023 | Revise pleading in connection with Avrio asset sale (1.3); correspondence with A. Preis re same (.4); conduct research in connection with same (2.5). | 4.20 | $5,544.00 |
| 05/19/23 | B K BARKER | 0003 | Review invoice for compliance with U.S. Trustee Guidelines | 2.20 | $2,750.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | and privilege/confidentiality considerations. | | |
| 05/19/23 | B K  BARKER | 0020 | Review articles re opioid litigations (.6); review filings from opioid litigation dockets (.8). | 1.40 | $1,750.00 |
| 05/20/23 | A  PREIS | 0023 | Call with counsel for PI ad hoc group re Avrio sale proceeds (.3); correspondence with counsel for AHC re same (.2); review materials and pleadings re same (.2). | 0.70 | $1,396.50 |
| 05/20/23 | B K  BARKER | 0020 | Review articles re opioid litigation developments (.5); update tracker re same (.2). | 0.70 | $875.00 |
| 05/21/23 | A  PREIS | 0007 | Correspondence with UCC re case updates. | 0.50 | $997.50 |
| 05/21/23 | B K  BARKER | 0007 | Calls with claimants re case inquiries (1.1); update tracker re same (.1). | 1.20 | $1,500.00 |
| 05/22/23 | M P  HURLEY | 0014 | Review correspondence concerning insurance matters. | 0.40 | $798.00 |
| 05/22/23 | R J  SLAVIN | 0014 | Review and organize materials for attorney review in connection with insurance adversary proceeding (2.6); update tracker re same (.7). | 3.30 | $1,584.00 |
| 05/22/23 | A V  CRAWFORD | 0014 | Review correspondence with advisors to co-plaintiffs re TIG arbitration (.1); comment on draft outline re insurance analysis (.6); call (.4) and correspondence (.2) with D. Windscheffel and D. Ginty re same and related insurance matters; call with Reed Smith and Gilbert re upcoming hearing and related issues (.7). | 2.00 | $2,880.00 |
| 05/22/23 | D J  WINDSCHEFFEL | 0014 | Call (.4) and correspondence (.3) with A. Crawford and D. Ginty re discovery and related matters in connection with insurance adversary proceeding; call with co-plaintiffs' counsel re hearing in insurance adversary proceeding and related matters (.7). | 1.40 | $1,743.00 |
| 05/22/23 | D C  VONDLE | 0032 | Review materials relating to Accord patent litigation (.9); analyze issues re same (.3). | 1.20 | $1,728.00 |
| 05/22/23 | D K  KRASA | 0020 | Review (.3) and organize (.2) materials related to opioid litigations; circulate same (.1). | 0.60 | $306.00 |
| 05/22/23 | D K  KRASA | 0002 | Review case dockets and filings thereon (.3); organize docket filings for attorney review (.2); prepare and circulate docket update to team re same (.1). | 0.60 | $306.00 |
| 05/22/23 | D K  KRASA | 0008 | Confer with K. Zaharis re preparation for hearing (.1); | 0.80 | $408.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | update hearing materials for attorney review in connection with same (.7). | | |
| 05/22/23 | D CROCKETT GINTY | 0014 | Call with counsel for Debtors and Ad Hoc Committee re various matters in connection with insurance adversary proceeding (.7); review correspondence re same (.1); call with A. Crawford and D. Windscheffel re same (.4). | 1.20 | $1,464.00 |
| 05/22/23 | A PREIS | 0008 | Prep for hearing (.6); review materials in connection with same (.4). | 1.00 | $1,995.00 |
| 05/22/23 | A PREIS | 0023 | Comment on revised pleading re Avrio asset sale (.4); correspondence with restructuring team members re finalizing and filing (.1). | 0.50 | $997.50 |
| 05/22/23 | A PREIS | 0007 | Correspondence with UCC re case updates. | 0.50 | $997.50 |
| 05/22/23 | J SALWEN | 0023 | Revise statement re Avrio asset sale based on internal comments (.7); coordinate filing of same (.2); correspondence with restructuring team members re same (.2). | 1.10 | $1,452.00 |
| 05/22/23 | B K BARKER | 0023 | Review correspondence and materials re Avrio asset sale (.4); correspondence with restructuring team members re same (.3); revise statement based on internal comments (.2); finalize UCC statement re sale for filing (.7). | 1.60 | $2,000.00 |
| 05/22/23 | B K BARKER | 0008 | Prepare materials for hearing (.4); correspondence with K. Zaharis and D. Krasa re same (.3). | 0.70 | $875.00 |
| 05/22/23 | K M ZAHARIS | 0008 | Prepare hearing materials for attorney review in connection with hearing preparation (.9); correspond with B. Barker and D. Krasa re same (.2). | 1.10 | $962.50 |
| 05/23/23 | M P HURLEY | 0008 | Attend omnibus hearing and status conference in insurance adversary proceeding. | 2.00 | $3,990.00 |
| 05/23/23 | M P HURLEY | 0022 | Call with insurance team (.7); review insurance related correspondence (.4). | 1.10 | $2,194.50 |
| 05/23/23 | A V CRAWFORD | 0008 | Attend omnibus hearing and status conference on insurance adversary. | 2.00 | $2,880.00 |
| 05/23/23 | A V CRAWFORD | 0014 | Correspondence with D. Ginty re insurance matters (.2); review correspondence re discovery in connection with insurance adversary proceeding (.1); correspondence with Gilbert and Reed Smith re same (.3); call | 1.30 | $1,872.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| | | | with Gilbert and Reed Smith re same (.5); correspondence with counsel to UCC member re insurance considerations (.2). | | |
| 05/23/23 | D J WINDSCHEFFEL | 0008 | Attend court hearing and status conference re insurance adversary proceeding (2.0); calls (1.0) and correspondence (.3) with co-plaintiffs re matters relating to status conference. | 3.30 | $4,108.50 |
| 05/23/23 | D K KRASA | 0002 | Review case dockets and filings thereon (.3); organize docket filings for attorney review (.2); prepare and circulate docket update to team re same (.2). | 0.70 | $357.00 |
| 05/23/23 | D K KRASA | 0020 | Review materials related to opioid litigation updates (.3); circulate same (.2). | 0.50 | $255.00 |
| 05/23/23 | D K KRASA | 0006 | Review pleadings in preparation for drafting parties-in-interest list for supplemental declaration in support of Akin retention. | 1.50 | $765.00 |
| 05/23/23 | D CROCKETT GINTY | 0014 | Correspondence with A. Crawford re insurance matters in connection with insurance adversary proceeding (.1); call with counsel for Debtors and Ad Hoc Committee re same (.5). | 0.60 | $732.00 |
| 05/23/23 | S L BRAUNER | 0008 | Attend hearing (partial). | 1.00 | $1,725.00 |
| 05/23/23 | A PREIS | 0008 | Attend court hearing (2.0); prep for same (.4); correspondence with restructuring team members re same (.1). | 2.50 | $4,987.50 |
| 05/23/23 | B K BARKER | 0008 | Review hearing materials (.3); prepare additional materials for attorney review in connection with preparation for hearing (1.4); correspondence with restructuring team members re same (.3). | 2.00 | $2,500.00 |
| 05/23/23 | K M ZAHARIS | 0008 | Prepare materials in advance of omnibus hearing (.1); confer with B. Barker re same (.1); attend hearing (2.0); prepare summary of same (.5). | 2.70 | $2,362.50 |
| 05/24/23 | E S LISOVICZ | 0007 | Call with claimant re case inquiry and status update (.3); follow up correspondence with claimant re same (.2). | 0.50 | $687.50 |
| 05/24/23 | B K BARKER | 0008 | Review and revise summary of 5.23.23 hearing for UCC (.8); correspondence with K. Zaharis re same (.1). | 0.90 | $1,125.00 |
| 05/24/23 | K M ZAHARIS | 0008 | Continue preparation of hearing summary (1.8); correspond with B. Barker re same (.2). | 2.00 | $1,750.00 |
| 05/25/23 | M P HURLEY | 0007 | Attend UCC call re open case considerations. | 0.60 | $1,197.00 |
| 05/25/23 | A V CRAWFORD | 0007 | Attend call with UCC re case updates. | 0.60 | $864.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 05/25/23 | A V CRAWFORD | 0014 | Confer with D. Windscheffel re research relating to insurance matters. | 0.40 | $576.00 |
| 05/25/23 | D J WINDSCHEFFEL | 0014 | Conduct research re insurance issues in connection with insurance adversary proceeding (1.8); calls with A. Crawford re same (.4). | 2.20 | $2,739.00 |
| 05/25/23 | D K KRASA | 0002 | Review case dockets and filings thereon (.2); organize docket filings for attorney review (.2); prepare and circulate docket update to team re same (.1). | 0.50 | $255.00 |
| 05/25/23 | D K KRASA | 0020 | Review (.2) and organize (.2) materials related to opioid litigations; circulate same (.1). | 0.50 | $255.00 |
| 05/25/23 | E N MILLER | 0007 | Attend UCC call re case updates. | 0.60 | $864.00 |
| 05/25/23 | A PREIS | 0029 | Review monitor report re business operations. | 0.50 | $997.50 |
| 05/25/23 | A PREIS | 0007 | Lead call with UCC re open case matters. | 0.60 | $1,197.00 |
| 05/25/23 | E S LISOVICZ | 0002 | Review recent docket filings. | 0.10 | $137.50 |
| 05/25/23 | E S LISOVICZ | 0007 | Review correspondence from claimant (.1); correspond with DPW re same (.1). | 0.20 | $275.00 |
| 05/25/23 | J SALWEN | 0007 | Attend UCC call re case updates. | 0.60 | $792.00 |
| 05/25/23 | B K BARKER | 0007 | Review UCC correspondence re open case matters (.1); calls with claimants re case updates (.6); review claimant correspondence re same (.1); review draft response to same (.2). | 1.00 | $1,250.00 |
| 05/25/23 | K M ZAHARIS | 0007 | Review docketed claimant letter (.2); prepare response to same (.6); review correspondence with Debtors' counsel re same (.2). | 1.00 | $875.00 |
| 05/26/23 | D K KRASA | 0002 | Review case dockets and filings thereon (.2); organize docket filings for attorney review (.2); prepare and circulate docket update to team re same (.1). | 0.50 | $255.00 |
| 05/26/23 | D K KRASA | 0007 | Revise detailed case calendar with key dates and deadlines for UCC website. | 0.80 | $408.00 |
| 05/26/23 | D K KRASA | 0008 | Review and update hearing transcripts file for attorney review. | 0.60 | $306.00 |
| 05/26/23 | A PREIS | 0007 | Call/correspondence with UCC members re case matters (1.2); various calls with claimants re case updates (.5). | 1.70 | $3,391.50 |
| 05/26/23 | E S LISOVICZ | 0007 | Calls with claimants re case inquiries (.3); confer with B. Barker re same (.1). | 0.40 | $550.00 |
| 05/26/23 | B K BARKER | 0007 | Review claimant correspondence re case inquiries (.1); correspondence with E. Lisovicz re claimant inquiries (.2); update tracker re same (.1). | 0.40 | $500.00 |
| 05/26/23 | B K BARKER | 0003 | Review invoice re compliance | 2.80 | $3,500.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | with U.S. Trustee guidelines and privilege considerations. | | |
| 05/26/23 | K M ZAHARIS | 0007 | Review recent correspondence from claimants re case status (.3); update claimant correspondence tracker re same (.3); prepare responses to same (.8). | 1.40 | $1,225.00 |
| 05/26/23 | K M ZAHARIS | 0002 | Circulate docket filings after normal business hours. | 0.20 | $175.00 |
| 05/29/23 | A  PREIS | 0007 | Respond to claimant re case inquiry. | 0.50 | $997.50 |
| 05/29/23 | B K BARKER | 0003 | Review invoices and related materials in connection with preparation of eleventh interim fee application (.5); prepare sections of interim fee application (2.4). | 2.90 | $3,625.00 |
| 05/29/23 | K M ZAHARIS | 0007 | Review correspondence from opioid claimant (.1); revise draft response to same (.3). | 0.40 | $350.00 |
| 05/30/23 | M P HURLEY | 0022 | Review and analyze Second Circuit opinions in confirmation appeals (3.6); correspondence (.6) and call (.8) with litigation and restructuring team members and E. Miller re same and next steps; call with A. Preis re same (.7). | 5.70 | $11,371.50 |
| 05/30/23 | A V CRAWFORD | 0014 | Review Second Circuit decision in confirmation appeals for implications on insurance matters and insurance adversary proceeding (1.5); analyze considerations re same (.4); prepare outline of research work streams re same (.5). | 2.40 | $3,456.00 |
| 05/30/23 | D K KRASA | 0002 | Review case dockets and filings thereon (.3); organize docket filings for attorney review (.2); prepare and circulate docket update to team re same (.1). | 0.60 | $306.00 |
| 05/30/23 | D K KRASA | 0020 | Review materials related to opioid litigation updates (.3); circulate same to team (.3). | 0.60 | $306.00 |
| 05/30/23 | E N MILLER | 0022 | Review settlement agreement in light of Second Circuit opinions in confirmation appeals (.4); correspond with litigation and restructuring team members re confirmation appeals considerations (.2); call with lit and restructuring team members re same and next steps (.8). | 1.40 | $2,016.00 |
| 05/30/23 | S L BRAUNER | 0022 | Review and analyze opinions in confirmation appeals (1.2); attend call with members of restructuring and Lit teams re same and next steps (.8). | 2.00 | $3,450.00 |
| 05/30/23 | A  PREIS | 0022 | Review Second Circuit decisions | 6.50 | $12,967.50 |

| Date | Tkpr | Task | | Hours | Value |
|---|---|---|---|---|---|
| | | | in confirmation appeals (2.0); correspondence (.9) and call (.8) with corporate, litigation and restructuring team members re same; calls with various parties re same (1.5); call with M. Hurley re same (.7); analyze issues and next steps re same (.6). | | |
| 05/30/23 | Z CHEN | 0022 | Review Second Circuit decision on plan confirmation and related research on post-decision procedures (2.7); call with appeals team members re Second Circuit decision (.8); review case materials in preparation for UCC presentation re confirmation appeals (1.6). | 5.10 | $7,038.00 |
| 05/30/23 | E S LISOVICZ | 0022 | Review Second Circuit decision in confirmation appeals (.4); call with restructuring and lit team members and E. Miller re same (.8); correspondence with restructuring and lit team members re same (.4); review materials re issues related to same (.5). | 2.10 | $2,887.50 |
| 05/30/23 | E S LISOVICZ | 0003 | Review invoice for privilege and confidentiality and compliance with UST guidelines. | 1.30 | $1,787.50 |
| 05/30/23 | E S LISOVICZ | 0004 | Correspond with UCC advisors re filing of monthly and interim fee apps. | 0.20 | $275.00 |
| 05/30/23 | E E PARLAR | 0022 | Draft summary re confirmation appeal issues (1.0); analyze filings in connection with same (.6); correspondence re appeal matters with lit and restructuring team members (.3). | 1.90 | $2,612.50 |
| 05/30/23 | J SALWEN | 0022 | Review and analyze Second Circuit opinion (1.9); correspondence with members of restructuring and litigation team members re same (.6); call with members of restructuring and lit teams and E. Miller re same (.7); analyze next steps in connection with same (1.6); draft analysis re same (.8). | 5.60 | $7,392.00 |
| 05/30/23 | B K BARKER | 0022 | Review Second Circuit opinions re confirmation appeals (.8); prepare summaries re same for UCC (1.6); call (.8) and correspondence (.4) re same with E. Miller and lit and restructuring team members (.8). | 4.40 | $5,500.00 |
| 05/30/23 | B K BARKER | 0003 | Review invoice in connection with preparation of fee statement and interim fee application (.8); | 2.90 | $3,625.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| | | | prepare sections of interim fee application (2.1). | | |
| 05/30/23 | B K  BARKER | 0007 | Review UCC update correspondence (.2); calls with claimants re case inquiries (.6); review letter from claimants re same (.1). | 0.90 | $1,125.00 |
| 05/30/23 | K M  ZAHARIS | 0022 | Review Second Circuit Decision affirming Bankruptcy Court confirmation order (1.1); review concurrence (.4). | 1.50 | $1,312.50 |
| 05/30/23 | K M  ZAHARIS | 0002 | Circulate docket filings after normal business hours. | 0.10 | $87.50 |
| 05/30/23 | K M  ZAHARIS | 0007 | Review Committee update correspondence. | 0.10 | $87.50 |
| 05/30/23 | K E  LOVELAND | 0022 | Review majority and concurring Second Circuit opinions. | 0.70 | $808.50 |
| 05/31/23 | M P  HURLEY | 0022 | Correspondence with lit and restructuring team members re confirmation appeals (.6); analyze issues re same (.5); attend call with counsel for Debtors and States re confirmation appeals (1.0); review materials re same (.3); review case law cited in Second Circuit opinions (1.3). | 3.70 | $7,381.50 |
| 05/31/23 | A V  CRAWFORD | 0014 | Correspondence with D. Ginty and W. Foster re insurance related research work streams and next steps in light of Second Circuit decision. | 0.50 | $720.00 |
| 05/31/23 | D K  KRASA | 0003 | Confer with B. Barker re preparation of March fee statement (.1); correspondence with B. Barker and K. Zaharis re same (.2); update fee statement workbook (1.5); draft March fee statement (.8); prepare exhibits to same (.9). | 3.50 | $1,785.00 |
| 05/31/23 | D K  KRASA | 0002 | Update internal case calendar (.3); review docket filings (.3); organize same for attorney review (.2); prepare and circulate docket update to team (.1). | 0.90 | $459.00 |
| 05/31/23 | D K  KRASA | 0008 | Review and update hearing transcripts file. | 0.50 | $255.00 |
| 05/31/23 | D  CROCKETT GINTY | 0014 | Correspondence with A. Crawford and W. Foster about next steps and research work streams in insurance adversary proceeding in light of Second Circuit's opinion. | 0.10 | $122.00 |
| 05/31/23 | S L  BRAUNER | 0022 | Analyze issues re decision in confirmation appeals and next steps (.6); correspondence with members of lit and restructuring team re same (.2). | 0.80 | $1,380.00 |
| 05/31/23 | A  PREIS | 0022 | Call with advisors to Debtors and States re decision in | 3.50 | $6,982.50 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | confirmation appeals (1.0); follow up calls with Debtors' advisors re decision (1.2); calls with UCC members re decision and strategy (.5); correspondence with lit and restructuring team members re same (.4); review and revise letter re strategy in light of Second Circuit decision (.4). | | |
| 05/31/23 | Z CHEN | 0022 | Confer with K. Loveland re Second Circuit decision and next steps (.5); analyze next steps and potential for further appellate proceedings (.3); call with counsel for Debtors and States to discuss same (1.0); correspondence with lit and restructuring team members re same (.2). | 2.00 | $2,760.00 |
| 05/31/23 | E S LISOVICZ | 0022 | Review Second Circuit opinion in confirmation appeals (.7); analyze research issues in connection with same (.3). | 1.00 | $1,375.00 |
| 05/31/23 | E S LISOVICZ | 0007 | Review correspondence from claimants re case inquiries (.2); correspond with DPW re same (.1); correspond with restructuring team members re same (.3). | 0.60 | $825.00 |
| 05/31/23 | E E PARLAR | 0022 | Draft summary re confirmation appeals issues (2.2); correspondence with restructuring and lit team members re same (.3); analyze filings in connection with same (3.0); analyze Second Circuit opinion in connection with same (1.7). | 7.20 | $9,900.00 |
| 05/31/23 | J SALWEN | 0022 | Continue analyzing Second Circuit opinion and next steps (1.2); correspondence with lit and restructuring team members re same (.3). | 1.50 | $1,980.00 |
| 05/31/23 | B K BARKER | 0003 | Confer with D. Krasa re preparation of monthly fee statement (.1); correspondence with D. Krasa and K. Zaharis re preparation of fee statement and interim fee application (.3); review and revise monthly fee statement (.4); revise exhibits to fee statement (.5); draft sections of interim fee application (2.2); review materials in connection with same (.4). | 3.90 | $4,875.00 |
| 05/31/23 | B K BARKER | 0007 | Review UCC correspondence (.2); calls with claimants re case updates (.6); review letters from claimants re same (.2); | 1.20 | $1,500.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | correspondence with E. Lisovicz and K. Zaharis re same (.2). | | |
| 05/31/23 | K M ZAHARIS | 0007 | Update draft response to claimant inquiry letter (.3); correspondence with B. Barker and E. Lisovicz re same (.2). | 0.50 | $437.50 |
| 05/31/23 | K M ZAHARIS | 0003 | Review portion of April invoice in connection with preparation of monthly fee statement and interim fee application (.6); prepare section of interim fee application (.5); correspond with B. Barker re same (.2). | 1.30 | $1,137.50 |
| 05/31/23 | K E LOVELAND | 0022 | Review Second Circuit decision in confirmation appeals (1.9); call with J. Chen to discuss same and next steps (.5); correspondence with restructuring and lit team members re same (.3); review motions and motion orders to issue mandate (1.7). | 4.40 | $5,082.00 |
| 05/31/23 | W A FOSTER | 0014 | Research and analyze case law re insurance matters (4.5); prepare summary and analysis based on same (1.1); correspond with A. Crawford and D. Ginty re same (.3). | 5.90 | $6,608.00 |

Total Hours        312.50

**TIMEKEEPER TIME SUMMARY:**

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|--|------|--|-------|
| M P HURLEY | 21.60 | at | $1995.00 | = | $43,092.00 |
| A V CRAWFORD | 15.20 | at | $1440.00 | = | $21,888.00 |
| D C VONDLE | 8.40 | at | $1440.00 | = | $12,096.00 |
| E N MILLER | 5.60 | at | $1440.00 | = | $8,064.00 |
| S L BRAUNER | 5.70 | at | $1725.00 | = | $9,832.50 |
| A PREIS | 33.70 | at | $1995.00 | = | $67,231.50 |
| Z CHEN | 9.90 | at | $1380.00 | = | $13,662.00 |
| D J WINDSCHEFFEL | 22.20 | at | $1245.00 | = | $27,639.00 |
| D CROCKETT GINTY | 12.80 | at | $1220.00 | = | $15,616.00 |
| E S LISOVICZ | 10.00 | at | $1375.00 | = | $13,750.00 |
| E E PARLAR | 9.10 | at | $1375.00 | = | $12,512.50 |
| J SALWEN | 18.50 | at | $1320.00 | = | $24,420.00 |
| B K BARKER | 51.30 | at | $1250.00 | = | $64,125.00 |
| K E LOVELAND | 5.10 | at | $1155.00 | = | $5,890.50 |
| W A FOSTER | 13.50 | at | $1120.00 | = | $15,120.00 |
| K M ZAHARIS | 23.00 | at | $875.00 | = | $20,125.00 |
| R J SLAVIN | 6.80 | at | $480.00 | = | $3,264.00 |
| D K KRASA | 40.10 | at | $510.00 | = | $20,451.00 |

Current Fees        $398,779.00

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---:|
| Computerized Legal Research - Other | $11.98 |
| Computerized Legal Research - Courtlink | $824.32 |
| - In Contract 50% Discount | |
| Computer Hardware - Expensed | $1,200.00 |
| (<$1,000) | |
| Research | $122.58 |
| Transcripts | $136.80 |
| Travel - Ground Transportation | $57.86 |
| Travel - Telephone & Fax | $8.00 |

| | |
|---|---:|
| Current Expenses | $2,361.54 |

| | |
|---|---:|
| **Total Amount of This Invoice** | **$401,140.54** |

## EXHIBIT D

**Disbursement Summary**

| Disbursement Activity | Amount ($) |
|---|---:|
| Computerized Legal Research - Courtlink - In Contract 50% Discount | $824.32 |
| Computerized Legal Research - Other | $11.98 |
| Computer Software - Expensed | $1,200.00 |
| Research | $122.58 |
| Transcripts | $136.80 |
| Travel - Telephone & Fax | $8.00 |
| Travel - Ground Transportation | $57.86 |
| **TOTAL:** | **$2,361.54** |

## **EXHIBIT E**

**Itemized Disbursements**

Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
44th Floor
New York, NY 10036

T +1 212.872.1000
F +1 212.872.1002
akingump.com



| | | |
|---|---|---|
| PURDUE CREDITORS COMMITTEE | Invoice Number | 2054828 |
| PURDUE PHARMA L.P. | Invoice Date | 08/22/23 |
| ONE STAMFORD FORUM | Client Number | 101476 |
| 201 TRESSER BOULEVARD | Matter Number | 0001 |
| STAMFORD, CT  06901 | | |
| ATTN: JOHN  LOWNE | | |

Re: CHAPTER 11 CASES

FOR PROFESSIONAL SERVICES RENDERED:

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Other | $11.98 |
| Computerized Legal Research - Courtlink - In Contract 50% Discount | $824.32 |
| Computer Hardware - Expensed (<$1,000) | $1,200.00 |
| Research | $122.58 |
| Transcripts | $136.80 |
| Travel - Ground Transportation | $57.86 |
| Travel - Telephone & Fax | $8.00 |
| | |
| Current Expenses | $2,361.54 |

| Date | | Value |
|---|---|---|
| 05/01/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LOVELL  MELISSA; Charge Type: OTHER FREQUENCY TRACKS; | $44.28 |

| | | |
|---|---|---|
| | Quantity: 8.0 | |
| 05/01/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: WINNARD  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.54 |
| 05/01/23 | Research  VENDOR: COURTHOUSE NEWS SERVICE INVOICE#: 738685 DATE: 5/1/2023 CNS Trackers - April 2023 | $122.58 |
| 05/02/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: WINNARD  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.54 |
| 05/02/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LOVELL  MELISSA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 9.0 | $49.82 |
| 05/03/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LOVELL  MELISSA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 9.0 | $49.80 |
| 05/03/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: WINNARD  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.54 |
| 05/04/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: WINNARD  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.53 |
| 05/04/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LOVELL  MELISSA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 7.0 | $38.71 |
| 05/05/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LOVELL  MELISSA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 6.0 | $33.18 |
| 05/05/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: WINNARD  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.53 |
| 05/07/23 | Travel - Telephone & Fax  VENDOR: BROOKS K. BARKER INVOICE#: | $8.00 |

|  |  |  |
|---|---|---|
|  | 5894297105152208 DATE: 5/15/2023 Travel - WiFi, 05/07/23, Wifi to review documents while traveling., Southwest |  |
| 05/08/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LOVELL  MELISSA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 6.0 | $33.18 |
| 05/08/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: WINNARD  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.53 |
| 05/09/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LOVELL  MELISSA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 6.0 | $33.18 |
| 05/09/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: WINNARD  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.53 |
| 05/10/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: WINNARD  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.53 |
| 05/10/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LOVELL  MELISSA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 6.0 | $33.18 |
| 05/11/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LOVELL  MELISSA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 6.0 | $33.18 |
| 05/11/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: WINNARD  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.53 |
| 05/12/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: WINNARD  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.53 |
| 05/12/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LOVELL  MELISSA; Charge Type: | $33.18 |

|  |  |  |
|---|---|---|
|  | OTHER FREQUENCY TRACKS; Quantity: 6.0 |  |
| 05/15/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LOVELL  MELISSA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 6.0 | $33.18 |
| 05/15/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: WINNARD  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.53 |
| 05/16/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: WINNARD  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.53 |
| 05/16/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LOVELL  MELISSA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 6.0 | $33.18 |
| 05/17/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LOVELL  MELISSA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 6.0 | $33.18 |
| 05/17/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: WINNARD  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.53 |
| 05/18/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: WINNARD  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.53 |
| 05/18/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LOVELL  MELISSA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 6.0 | $33.18 |
| 05/19/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LOVELL  MELISSA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 6.0 | $33.18 |
| 05/19/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: WINNARD  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; | $5.53 |

|            |                                                                                                                                                     |         |
|------------|-----------------------------------------------------------------------------------------------------------------------------------------------------|---------|
|            | Quantity: 1.0                                                                                                                                        |         |
| 05/22/23   | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LOVELL  MELISSA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 6.0 | $33.21  |
| 05/22/23   | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: WINNARD  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.54   |
| 05/23/23   | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: WINNARD  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.54   |
| 05/23/23   | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LOVELL  MELISSA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 6.0 | $33.21  |
| 05/24/23   | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LOVELL  MELISSA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 6.0 | $33.21  |
| 05/24/23   | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: WINNARD  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.54   |
| 05/25/23   | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: WINNARD  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.54   |
| 05/25/23   | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LOVELL  MELISSA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 6.0 | $33.21  |
| 05/26/23   | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LOVELL  MELISSA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 6.0 | $33.21  |
| 05/26/23   | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: WINNARD  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.54   |

| Date | Description | Amount |
|---|---|---|
| 05/30/23 | Transcripts  VENDOR: VERITEXT INVOICE#: 6602710 DATE: 5/30/2023 Transcriber fee for transcript of May 23, 2023 hearing. | $136.80 |
| 05/30/23 | Travel - Ground Transportation VENDOR: MITCHELL P. HURLEY INVOICE#: 5943783506051505 DATE: 6/5/2023 Taxi/Car Service/Public Transport, 05/30/23, Uber ride to the office to be able to work on Purdue during commute., Uber | $57.86 |
| 05/31/23 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-2305 DATE: 5/31/2023 - Document retrieval in various courts | $11.98 |
| 05/31/23 | Computer Hardware - Expensed (<$1,000)  VENDOR: OPUS 2 INTERNATIONAL INC INVOICE#: 9326 DATE: 5/31/2023 Opus 2 Enterprise License - Purdue Dates of Service: May 1st-31st 2023 | $1,200.00 |

| | |
|---|---|
| Current Expenses | $2,361.54 |

**Total Amount of This Invoice**                                    **$401,140.54**