**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| **In re:** | **Chapter 11** |
| **PURDUE PHARMA L.P.,** *et al.*, | **Case No. 19-23649 (SHL)** |
| **Debtors.**[1] | **(Jointly Administered)**<br>**Objection Deadline: September 8, 2023 at 5:00 p.m. ET** |

### FORTY-FIFTH MONTHLY FEE APPLICATION OF DECHERT LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM MAY 1, 2023 THROUGH MAY 31, 2023

| | |
|---|---|
| Name of Applicant: | Dechert LLP |
| Authorized to Provide Professional Services to: | Purdue Debtors and Debtors in Possession |
| Effective Date of Retention: | November 21, 2019 Nunc Pro Tunc to September 15, 2019 |
| Period for which compensation and reimbursement is sought: | May 1, 2023 through May 31, 2023 |
| Amount of compensation sought as actual, reasonable, and necessary: | **$192,330.00**[2] |
| Eighty percent of actual, reasonable and necessary compensation: | **$153,864.00** |
| Amount of expense reimbursement sought as actual, reasonable, and necessary: | **$4.70** |

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

[2] This amount reflects a reduction in fees in the amount of $21,370.00 on account of voluntary discounts for aggregate fees as described in *Dechert LLP's Second Notice of Increase in Hourly Rates for Litigation Services* [Docket No. 4628] (the "**Notice of Increased Litigation Fees**").

18288473

This is a(n):    __X__ Monthly    _____Interim    _____Final application.

Is this the first monthly application?    ____Yes    _X_ No

This application includes 25.0 hours with a discounted value of $14,784.30 incurred in connection with the preparation of Fee Applications for the Debtors.

### Compensation by Individual for Debtors for Litigation Services

| Name of Professional Person | Position of the Applicant | Year of Obtaining License to Practice (if Applicable) | Hourly Billing Rate (Including Changes)[3] | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Sheila L Birnbaum | Partner | 1965 | 1,650.00 | 12.70 | 20,955.00 |
| Hayden A. Coleman | Partner | 1985 | 1,160.00 | 32.70 | 37,932.00 |
| Danielle Gentin Stock | Partner | 1999 | 1,125.00 | 58.30 | 65,587.50 |
| Paul A. LaFata | Partner | 2007 | 1,145.00 | 22.60 | 25,877.00 |
| Erik W. Snapp | Partner | 1995 | 1,160.00 | 5.40 | 6,264.00 |
| Shmuel Vasser | Partner | 1988 | 1,380.00 | 7.30 | 10,074.00 |
| Meghan Agostinelli | Associate | 2018 | 960.00 | 2.10 | 2,016.00 |
| Noah Becker | Associate | 2019 | 880.00 | 20.50 | 18,040.00 |
| Amisha Patel | Associate | 2010 | 1,050.00 | 0.20 | 210.00 |
| Alyssa L. Walters | Associate | 2017 | 995.00 | 19.10 | 19,004.50 |
| Lindsay N. Zanello | Associate | 2015 | 1,050.00 | 0.20 | 210.00 |
| Antonella Capobianco-Ranallo | Paralegal | N/A | 300.00 | 9.30 | 2,790.00 |
| Matthew B. Stone | Paralegal | N/A | 300.00 | 15.80 | 4,740.00 |
| **Total** | | | | **206.20** | **$213,700.00** |
| **10% Volume Discount** | | | | | **($21,370.00)** |
| **Discounted Total** | | | | | **$192,330.00** |
| **Total Amount Requested Herein** | | | | | **$153,864.00** |

The blended hourly billing rate of professionals for all services provided during the Fee Period is $932.74.

---

[3]    As described in the Notice of Increased Litigation Fees, these billing rates reflect voluntary discounts of 4.5% to 12.3% for senior partners, 11.6% to 14.6% for partners, 6.8% for counsel, and 4.1% to 6.7% for associates.

**Compensation by Project Category for Debtors**

| Code | Project Category | Total Hours | Total Fees | Discounted Total |
|------|------------------|-------------|------------|------------------|
| B160 | Fee/Employment Applications | 25.00 | 16,427.00 | 14,784.30 |
| L120 | Analysis/Strategy | 54.70 | 58,878.00 | 52,990.20 |
| L140 | Document/File Management | 1.60 | 1,408.00 | 1,267.20 |
| L160 | Settlement/Non-Binding ADR | 1.60 | 1,810.50 | 1,629.45 |
| L190 | Other Case Assessment, Development and Administration | 0.40 | 352.00 | 316.80 |
| L210 | Pleadings | 6.70 | 7,671.50 | 6,904.35 |
| L220 | Preliminary Injunctions/Provisional Remedies | 55.20 | 66,432.00 | 59,788.80 |
| L310 | Written Discovery | 8.30 | 6,172.00 | 5,554.80 |
| L320 | Document Production | 0.60 | 696.00 | 626.40 |
| L330 | Depositions | 45.70 | 46,436.50 | 41,792.85 |
| L390 | Other Discovery | 6.20 | 7,187.50 | 6,468.75 |
| L430 | Written Motions and Submissions | 0.20 | 229.00 | 206.10 |
| | | | | |
| **Totals** | | **206.20** | **$213,700.00**[4] | **$192,330.00**[5] |

---

[4]   This amount reflects the discounted billing rates but not the discounts for aggregate fees.

[5]   This amount reflects the discounted billing rates and discounts for aggregate fees.

**Expense Summary for Debtors**

| Expenses Category | Total Expenses |
|---|---|
| Pacer Research Fees | 4.70 |
|  |  |
| **Total** | **$4.70** |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | **Chapter 11** |
| **PURDUE PHARMA L.P.**, *et al.*, | Case No. 19-23649 (SHL) |
| Debtors.[1] | **(Jointly Administered)** Objection Deadline: September 8, 2023 at 5:00 p.m. ET |

## FORTY-FIFTH MONTHLY FEE APPLICATION OF DECHERT LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM MAY 1, 2023 THROUGH MAY 31, 2023

By this monthly fee application (the "**Application**"), pursuant to sections 330 and 331 of title 11 of the United States Code (the "**Bankruptcy Code**") and Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Dechert LLP ("**Dechert**") hereby moves this Court for discounted reasonable compensation for professional legal services rendered as attorneys to the Debtors in the amount of **$153,864.00** together with reimbursement for actual and necessary expenses incurred in the amount of **$4.70**, for the period commencing May 1, 2023 through and including May 31, 2023 (the "**Fee Period**"). In support of the Application, Dechert respectfully represents as follows:

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

18207968

1.      Dechert was employed under a general retainer to represent the Debtors as bankruptcy counsel in connection with these chapter 11 cases pursuant to an order entered by this Court on November 21, 2019 [Docket No. 525] (the "**Retention Order**").  The Retention Order authorized Dechert to be compensated on an hourly basis and to be reimbursed for actual and necessary out-of-pocket expenses.

2.      All services for which compensation is requested by Dechert were performed for or on behalf of the Debtors.

### SUMMARY OF SERVICES RENDERED

3.      Attached hereto as **Exhibit A** is a detailed statement of fees incurred during the Fee Period showing the amount of $192,330.00,[2] of which $153,864.00 is requested for fees in this Application.  **Exhibit B** is a detailed statement of expenses paid during the Fee Period showing the amount of $4.70 for reimbursement of expenses.

4.      The services rendered by Dechert during the Fee Period are grouped into the categories set forth in **Exhibit A**.  The attorneys and paralegals who rendered services relating to each category are identified, along with the number of hours for each individual and the total compensation sought for each category, in the attachments hereto.

### DISBURSEMENTS

5.      Dechert has incurred out-of-pocket disbursements during the Fee Period in the amount of $4.70.  This disbursement sum is broken down into categories of charges, including, among other things, document hosting and management, temporary employee expenses, expert consulting charges, telephone and telecopier toll and other charges, mail and

---

[2]    This amount reflects a reduction in fees in the amount of $21,370.00 on account of voluntary discounts for aggregate fees as described in *Dechert LLP's Second Notice of Increase in Hourly Rates for Litigation Services* [Docket No. 4628] (the "**Notice of Increased Litigation Fees**").

2

express mail charges, special or hand delivery charges, document processing, photocopying charges, charges for mailing supplies (including, without limitation, envelopes and labels) provided by Dechert to outside copying services for use in mass mailings, travel expenses, expenses for "working meals," computerized research, and transcription costs.

6.      A complete review of the expenses incurred for the Fee Period may be found in the attachments hereto as **Exhibit B**.  To the extent such itemization is insufficient to satisfy the requirements of Rule 2016-1(a) of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), Dechert respectfully requests that the Court waive strict compliance with such rule.

7.      Costs incurred for computer assisted research are not included in Dechert's normal hourly billing rates and, therefore, are itemized and included in Dechert's disbursements.  Pursuant to Local Rule 2016-1, Dechert represents that its rate for duplication is $.10 per page, there is no charge for incoming or outgoing telecopier transmissions, and there is no surcharge for computerized research.

## VALUATION OF SERVICES

8.      Attorneys and paraprofessionals of Dechert have expended a total of 117.5 hours in connection with the Debtors' chapter 11 cases during the Fee Period.

9.      The amount of time spent by each of these persons providing services to the Debtors for the Fee Period is fully set forth in detail in **Exhibit A**.  These are Dechert's discounted hourly rates for compensation in this case, as reflected in the Retention Application. The Discounted value of the services rendered by Dechert for the Fee Period as counsel for the Debtors in these cases under chapter 11 is $192,330.00, of which $153,864.00 is requested for fees in this Application.

10.     Dechert believes that the time entries included in **Exhibit A** attached hereto and the expense breakdown set forth in **Exhibit B** attached hereto are in compliance with the requirements of Local Rule 2016-1.

11.     In accordance with the factors enumerated in section 330 of the Bankruptcy Code, the amount requested is fair and reasonable given (a) the complexity of this case, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under this title.

12.     This Application covers the period of May 1, 2023 through and including May 31, 2023 with respect to the Debtors.  Dechert has and will continue to perform additional necessary services for the Debtors subsequent to May 31, 2023, for which Dechert will file subsequent fee applications.

## CONCLUSION

WHEREFORE, Dechert respectfully requests that (a) allowance be made to it in the sum of $153,864.00 as compensation for necessary professional services rendered to the Debtors for the Fee Period, and the sum of $4.70 for reimbursement of actual necessary costs and expenses incurred during the Fee Period, (b) such other further relief as this Court may deem just and proper.

Dated: August 25, 2023                    Respectfully submitted,

*/s/ Shmuel Vasser*
Shmuel Vasser
DECHERT LLP
1095 Avenue of the Americas
New York, New York 10036
Telephone:  (212) 698-3500
Facsimile:  (212) 698-3599

*Attorneys for Debtors and Debtors in Possession*

4

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.,** *et al.*, | Case No. 19-23649 (SHL) |
| Debtors.[1] | (Jointly Administered) |

## VERIFICATION OF SHMUEL VASSER

I, Shmuel Vasser, Esquire, hereby declare the following under penalty of perjury:

1.      I am a Partner in the applicant firm, Dechert LLP, and have been admitted to the bar of New York since 1991.

2.      I have personally performed some of the legal services rendered by Dechert LLP as counsel for the Debtors, and I am generally familiar with all other work performed on behalf of the Debtors by the lawyers and paraprofessionals in the firm.

3.      The facts set forth in the foregoing Application are true and correct to the best of my knowledge, information and belief.

*[Remainder of page left intentionally blank]*

---

[1]      The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

4.       I hereby certify under 28 U.S.C. § 1746 that the foregoing is true and

correct to the best of my knowledge, information, and belief.


Dated: August 25, 2023                    Respectfully submitted,

                                          */s/ Shmuel Vasser*
                                          Shmuel Vasser
                                          DECHERT LLP
                                          1095 Avenue of the Americas
                                          New York, New York 10036
                                          Telephone:  (212) 698-3500
                                          Facsimile:  (212) 698-3599
                                          shmuel.vasser@dechert.com

                                          *Attorneys for Debtors and Debtors in Possession*

## **EXHIBIT A**

### **Description of Legal Services**



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.
201 Tresser Blvd.
Stamford, CT 06901

August 25, 2023
Invoice Number 1010109846

Firm Client Matter Number: 399631.161942

Client Name: Purdue Pharma L.P.
Matter Name: Municipality Suits
Electronic Billing Number: 20170001582

Professional Services Rendered Through May 31, 2023

**VALUES ON THIS INVOICE ARE BILLED IN USD**

TOTAL FEES FOR THIS INVOICE....................................................................................................17,912.50

Less 10% Discount .................................................................................................................(1,791.25)

NET TOTAL FEES FOR THIS INVOICE ........................................................................... 16,121.25

**TOTAL AMOUNT DUE FOR THIS INVOICE .......................................................................USD 16,121.25**

| **Payment by Wire or ACH** |
| --- |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.161942

Invoice 1010109846
Page 2

**VALUES ON THIS INVOICE ARE BILLED IN USD**

### PROFESSIONAL SERVICES RENDERED:

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **L120 – Analysis/Strategy** | | | | | |
| 05/12/23 | **Danielle Gentin Stock** | **0.30** | L120 | A107 | **337.50** |
| | Return call to counsel regarding litigation query (.2); confer internally regarding same (.1). | | | | |
| 05/17/23 | **Hayden Coleman** | **0.80** | L120 | A105 | **928.00** |
| | Email correspondence with Dechert team regarding recent wave of filings and requests to waive service (0.4); call with Davis Polk regarding same (0.2); email correspondence with Davis Polk regarding same (0.2). | | | | |
| 05/17/23 | **Danielle Gentin Stock** | **0.20** | L120 | A105 | **225.00** |
| | Correspond internally regarding service in various state cases. | | | | |
| 05/18/23 | **Hayden Coleman** | **0.40** | L120 | A107 | **464.00** |
| | Emails to/from Davis Polk regarding increased volume of request for service waivers. | | | | |
| 05/23/23 | **Hayden Coleman** | **0.50** | L120 | A107 | **580.00** |
| | Email correspondence with counsel for C. Landau regarding requests for waiver of service (0.3); call counsel for C. Landau regarding same (0.2). | | | | |
| 05/23/23 | **Lindsay Zanello** | **0.20** | L120 | A105 | **210.00** |
| | Communicate with bankruptcy counsel and local counsel regarding waiver of service requests in West Virginia (0.1); communicate internally regarding same (0.1). | | | | |
| 05/24/23 | **Amisha Patel** | **0.20** | L120 | A105 | **210.00** |
| | Confer with D. Gentin Stock regarding DC case status and schedule (0.2, DC). | | | | |
| 05/25/23 | **Paul LaFata** | **0.10** | L120 | A106 | **114.50** |
| | Confer with client regarding document management invoice. | | | | |
| 05/26/23 | **Paul LaFata** | **0.20** | L120 | A106 | **229.00** |
| | Publicis: confer with client regarding response to deposition demand. | | | | |
| 05/31/23 | **Danielle Gentin Stock** | **0.20** | L120 | A105 | **225.00** |
| | Confer internally regarding request for updates from various state jurisdictions. | | | | |
| **L120 SUBTOTAL HOURS AND FEES:** | | **3.10** | | | **3,523.00** |
| | | | | | |
| **L210 – Pleadings** | | | | | |
| 05/01/23 | **Paul LaFata** | **0.30** | L210 | A104 | **343.50** |
| | Cty of Multnomah: analyze pleadings and inquiry regarding C. Landeau. | | | | |
| 05/02/23 | **Paul LaFata** | **0.10** | L210 | A104 | **114.50** |
| | Cty of Multnomah: analyze proposed recommendation on response to pleadings. | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.161942

Invoice 1010109846

Page 3

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **L210 SUBTOTAL HOURS AND FEES:** | | **0.40** | | | **458.00** |

### L310 – Written Discovery

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 05/08/23 | Paul LaFata | 0.30 | L310 | A106 | 343.50 |

Jefferson County: analyze plaintiff demand and potential responsive materials regarding response to request for documents (0.2); confer with client regarding same (0.1).

| 05/12/23 | Paul LaFata | 0.90 | L310 | A107 | 1,030.50 |

Analyze demand letter by non-party regarding written discovery (0.3); confer with non-party counsel regarding same (0.3); confer with client regarding same (0.3).

| **L310 SUBTOTAL HOURS AND FEES:** | | **1.20** | | | **1,374.00** |

### L330 – Depositions

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 05/15/23 | Hayden Coleman | 0.70 | L330 | A106 | 812.00 |

Email correspondence with Dechert team regarding Publicis request for deposition in conjunction with the lawsuit filed by Massachusetts (.3); email correspondence with client regarding same (.3); call with client regarding same (.1).

| 05/15/23 | Paul LaFata | 0.30 | L330 | A106 | 343.50 |

Publicis: analyze deposition demand (0.1); confer with client, Wiggin, DPW, and internally regarding same (0.2).

| 05/16/23 | Hayden Coleman | 1.30 | L330 | A107 | 1,508.00 |

Video conference with co-counsel and attorneys for Publicis regarding depositions in MA lawsuit (0.4); conduct follow up call with discovery team to develop strategy and recommendations to client (0.4); email correspondece with Dechert team regarding same (0.5).

| 05/16/23 | Paul LaFata | 0.80 | L330 | A107 | 916.00 |

MA: confer with non-party counsel regarding deposition demand (0.4); confer with client, Wiggin, and internally regarding strategy in response to same (0.4).

| 05/17/23 | Hayden Coleman | 0.40 | L330 | A107 | 464.00 |

Emails to/from co-counsel regarding MA v. Publicis deposition issues.

| 05/17/23 | Paul LaFata | 0.30 | L330 | A107 | 343.50 |

Publicis: Confer with DPW regarding response to deposition demand (0.2); confer with client regarding same (0.1) .

| 05/22/23 | Hayden Coleman | 0.20 | L330 | A106 | 232.00 |

Attend client update call regarding third party request for depositions associated with MA v. Publicis.

Client Name: Purdue Pharma L.P.                                                Invoice 1010109846
Firm Matter Number: 399631.161942                                              Page 4

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **05/22/23** | **Hayden Coleman** | **0.60** | **L330** | **A107** | **696.00** |
| | Prepare for video conference with co-counsel regarding third party request for depositions associated with MA v. Publicis (0.2); participate in same (0.2); email correspondence with counsel for Publicis regarding same (0.2). | | | | |
| **05/22/23** | **Danielle Gentin Stock** | **0.40** | **L330** | **A107** | **450.00** |
| | Prepare for call regarding third party request for depositions associated with MA v. Publicis (0.2); participate in same (0.2). | | | | |
| **05/22/23** | **Paul LaFata** | **1.10** | **L330** | **A106** | **1,259.50** |
| | Publicis: confer with client (0.2), DPW (0.5), and internally (0.2) regarding response to deposition demands; analyze and respond to non-party inquiry regarding demand (0.2). | | | | |
| **05/24/23** | **Paul LaFata** | **0.40** | **L330** | **A106** | **458.00** |
| | Publicis: Confer with client regarding response to deposition demand (0.2); confer with non-party counsel regarding same (0.2). | | | | |
| **05/25/23** | **Hayden Coleman** | **0.60** | **L330** | **A106** | **696.00** |
| | Emails to/from client and co-counsel regarding deposition requests and scheduling. | | | | |
| **05/30/23** | **Hayden Coleman** | **0.60** | **L330** | **A107** | **696.00** |
| | Emails to/from counsel for former employees regarding depositions in MA v. Publicis. | | | | |
| **05/30/23** | **Paul LaFata** | **0.40** | **L330** | **A107** | **458.00** |
| | Publicis: confer with defendant regarding response to deposition demands(0.2); confer with non-party regarding same (0.2) . | | | | |
| **05/31/23** | **Hayden Coleman** | **0.60** | **L330** | **A104** | **696.00** |
| | Review and analyze Publicis 30(b)(6) deposition notice. | | | | |
| **05/31/23** | **Hayden Coleman** | **0.80** | **L330** | **A106** | **928.00** |
| | Emails to/from client and co-counsel regarding Publicis request for depositions (0.5); confer with counsel for former employees regarding same (0.3). | | | | |
| **05/31/23** | **Danielle Gentin Stock** | **0.10** | **L330** | **A104** | **112.50** |
| | Review correspondence regarding depositions in MA Publicis case. | | | | |
| **05/31/23** | **Paul LaFata** | **0.80** | **L330** | **A106** | **916.00** |
| | Publicis: analyze deposition demand (0.3); confer with client, DPW, Wiggin, and Skadden regarding same (0.3); confer with non-party counsel regarding same (0.1); email with counsel regarding research for response (0.1). | | | | |
| **L330 SUBTOTAL HOURS AND FEES:** | | **10.40** | | | **11,985.00** |

| L390 – Other Discovery | | | | | |
|------|-----------|-------|------|----------|--------|
| **05/12/23** | **Paul LaFata** | **0.30** | **L390** | **A107** | **343.50** |
| | Oklahoma: confer with local counsel regarding response to potential discovery inquiry (0.2); confer internally regarding same (0.1). | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.161942

Invoice 1010109846

Page 5

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **L390 SUBTOTAL HOURS AND FEES:** | | **0.30** | | | **343.50** |
| **L430 – Written Motions and Submissions** | | | | | |
| 05/26/23 | **Paul LaFata** | **0.20** | L430 | A104 | **229.00** |
| | MDL: analyze ruling to limit expert testimony in underlying litigation. | | | | |
| **L430 SUBTOTAL HOURS AND FEES:** | | **0.20** | | | **229.00** |
| **TOTAL HOURS AND FEES** | | **15.60** | | | **USD 17,912.50** |

| | TIMEKEEPER SUMMARY: | | | |
|---|---|---|---|---|
| **TIMEKEEPER** | **TITLE** | **RATE** | **HOURS** | **AMOUNT** |
| H. Coleman | Partner | 1,160.00 | 7.50 | 8,700.00 |
| P. LaFata | Partner | 1,145.00 | 6.50 | 7,442.50 |
| D. Gentin Stock | Partner | 1,125.00 | 1.20 | 1,350.00 |
| A. Patel | Associate | 1,050.00 | 0.20 | 210.00 |
| L. Zanello | Associate | 1,050.00 | 0.20 | 210.00 |
| **TOTALS** | | | **15.60** | **USD 17,912.50** |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND
# PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.                                                August 25, 2023
201 Tresser Blvd.                                                Invoice Number
Stamford, CT 06901                                                1010109846

Firm Client Matter Number: 399631.161942

Client Name: Purdue Pharma L.P.
Matter Name: Municipality Suits
Electronic Billing Number: 20170001582

Professional Services Rendered Through May 31, 2023

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TOTAL AMOUNT DUE FOR THIS INVOICE** ........................................................................................USD 16,121.25

| REMITTANCE INSTRUCTIONS |
|---|
| For questions about payment instruction please call (215) 994-4000 |
| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772   \|   ABA #: 021272655   \|   Swift Code: CITIUS33 |
| **Payment by Check (U.S. Only)** |
| Please include this remittance or print the invoice number (1010109846) in the check memo. Mail to: |
| Dechert LLP   \|   P.O. Box 7247-6643 Philadelphia, PA   \|   19170-6643 |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.                                                                                    August 25, 2023
201 Tresser Blvd.                                                                          Invoice Number 1010109847
Stamford, CT 06901

Firm Client Matter Number: 399631.178405

Client Name: Purdue Pharma L.P.
Matter Name: Mediation & Settlement, Claims Evaluation, and Operations
Electronic Billing Number: 20210003064

Professional Services Rendered Through May 31, 2023

### VALUES ON THIS INVOICE ARE BILLED IN USD

TOTAL FEES FOR THIS INVOICE ................................................................................................................. 50,309.50

Less 10% Discount ..................................................................................................................................... (5,030.95)

NET TOTAL FEES FOR THIS INVOICE........................................................................................................ 45,278.55

TOTAL DISBURSEMENTS FOR THIS INVOICE .......................................................................................... 4.70

**TOTAL AMOUNT DUE FOR THIS INVOICE** ...................................................................................**USD 45,283.25**

**Payment by Wire or ACH**
Bank Name: Citi Private Bank
Bank Address: 153 East 53rd St., New York, NY
Account Name: Dechert LLP Main Account
Account #: 759527772  |  ABA #: 021272655  |  Swift Code: CITIUS33

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010109847
Page 2

**VALUES ON THIS INVOICE ARE BILLED IN USD**

### Professional Services Rendered:

| Date | Timekeeper | Hours | Task | Activity | Amount |
|------|-----------|-------|------|----------|--------|
| **L120 – Analysis/Strategy** | | | | | |
| **05/01/23** | **Alyssa Walters** | **0.80** | **L120** | **A104** | **796.00** |
| | Review waiver request (.5); email with Davis Polk regarding same (.3). | | | | |
| **05/02/23** | **Hayden Coleman** | **0.20** | **L120** | **A107** | **232.00** |
| | Emails to/from co-counsel regarding NAS meet and confer. | | | | |
| **05/02/23** | **Hayden Coleman** | **0.70** | **L120** | **A104** | **812.00** |
| | Review request to C. Landau for service waiver and emails to/from co-counsel and Landau's counsel regarding same. | | | | |
| **05/02/23** | **Alyssa Walters** | **0.70** | **L120** | **A104** | **696.50** |
| | Email correspondence with outside counsel regarding waiver of service. | | | | |
| **05/04/23** | **Hayden Coleman** | **0.50** | **L120** | **A107** | **580.00** |
| | Conference call with co-counsel regarding request to C. Landau. | | | | |
| **05/04/23** | **Alyssa Walters** | **0.40** | **L120** | **A107** | **398.00** |
| | Call regarding request for waiver of service (0.4). | | | | |
| **05/04/23** | **Antonella Capobianco-Ranallo** | **1.00** | **L120** | **A104** | **300.00** |
| | Conduct research regarding request for insurance. | | | | |
| **05/05/23** | **Hayden Coleman** | **0.80** | **L120** | **A104** | **928.00** |
| | Review WVa order regarding NAS claims (0.5); emails to/from co-counsel regarding same (0.3). | | | | |
| **05/08/23** | **Alyssa Walters** | **0.20** | **L120** | **A107** | **199.00** |
| | Review request for waiver of service (.1); call with plaintiff regarding the same (.1). | | | | |
| **05/10/23** | **Danielle Gentin Stock** | **0.40** | **L120** | **A107** | **450.00** |
| | Confer and correspond with co-counsel regarding employee compensation check. | | | | |
| **05/16/23** | **Sheila Birnbaum** | **1.10** | **L120** | **A105** | **1,815.00** |
| | Telephone conference with team regarding bankruptcy and litigation. | | | | |
| **05/16/23** | **Hayden Coleman** | **1.40** | **L120** | **A105** | **1,624.00** |
| | Plan for and participate in strategy and update call. | | | | |
| **05/16/23** | **Danielle Gentin Stock** | **1.20** | **L120** | **A106** | **1,350.00** |
| | Participate in client update call. | | | | |
| **05/17/23** | **Hayden Coleman** | **0.40** | **L120** | **A107** | **464.00** |
| | Emails to/from co-counsel regarding Endo bankruptcy. | | | | |
| **05/17/23** | **Danielle Gentin Stock** | **0.20** | **L120** | **A107** | **225.00** |
| | Correspond with other counsel regarding receipt of claims. | | | | |

Client Name: Purdue Pharma L.P.    Invoice 1010109847
Firm Matter Number: 399631.178405    Page 3

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 05/17/23 | **Noah Becker** | **0.70** | L120 | A104 | **616.00** |
| | Analyze MDL docket to determine spate of recent filings served on client. | | | | |
| 05/17/23 | **Alyssa Walters** | **1.40** | L120 | A104 | **1,393.00** |
| | Update settlement and verdict chart (0.9); emails with DPW regarding recently served cases (0.5). | | | | |
| 05/22/23 | **Danielle Gentin Stock** | **0.20** | L120 | A104 | **225.00** |
| | Respond to request from Ernst & Young regarding 2022 financial audited financials. | | | | |
| 05/25/23 | **Danielle Gentin Stock** | **0.10** | L120 | A106 | **112.50** |
| | Correspond with client regarding financial audit. | | | | |
| 05/30/23 | **Sheila Birnbaum** | **1.40** | L120 | A104 | **2,310.00** |
| | Review Second Circuit decision (1.1); review communications regarding Second Circuit decision (0.3). | | | | |
| 05/30/23 | **Sheila Birnbaum** | **1.30** | L120 | A106 | **2,145.00** |
| | Telephone conference with Purdue attorneys regarding status of bankruptcy and Second Circuit decision (1.0); telephone conference with R. Silbert regarding Second Circuit decision (0.3). | | | | |
| 05/30/23 | **Hayden Coleman** | **2.80** | L120 | A104 | **3,248.00** |
| | Review and analyze Second Circuit reversal of district court and affirmance of bankruptcy court regarding third-party releases and related issues (2.1); discussions with defense group regarding same (0.7). | | | | |
| 05/30/23 | **Danielle Gentin Stock** | **1.10** | L120 | A104 | **1,237.50** |
| | Review and analyze Second Circuit opinions. | | | | |
| 05/30/23 | **Danielle Gentin Stock** | **0.50** | L120 | A105 | **562.50** |
| | Confer internally and with client regarding 2d Circuit opinions. | | | | |
| 05/30/23 | **Danielle Gentin Stock** | **1.10** | L120 | A106 | **1,237.50** |
| | Prepare for and join client update call. | | | | |
| 05/30/23 | **Paul LaFata** | **2.30** | L120 | A104 | **2,633.50** |
| | Analyze 2nd Cir appellate opinions (2.0); confer internally regarding strategy (0.3). | | | | |
| 05/30/23 | **Shmuel Vasser** | **0.50** | L120 | A105 | **690.00** |
| | Discuss implications internally regarding 2d Cir opinion. | | | | |
| 05/30/23 | **Shmuel Vasser** | **2.00** | L120 | A104 | **2,760.00** |
| | Review 2d Cir opinion. | | | | |

**L120 SUBTOTAL HOURS AND FEES:**    **25.40**    **30,040.00**

Client Name: Purdue Pharma L.P.                                                      Invoice 1010109847
Firm Matter Number: 399631.178405                                                    Page 4

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| Date | Timekeeper | Hours | Task | Activity | Amount |
|------|-----------|-------|------|----------|--------|
| **L160 – Settlement/Non-Binding ADR** | | | | | |
| 05/17/23 | Hayden Coleman | 0.30 | L160 | A105 | 348.00 |
| | Emails to/from settlement team regarding Walgreens San Francisco settlement. | | | | |
| **L160 SUBTOTAL HOURS AND FEES:** | | **0.30** | | | **348.00** |
| | | | | | |
| **L190 – Other Case Assessment, Development and Administration** | | | | | |
| 05/12/23 | Noah Becker | 0.40 | L190 | A105 | 352.00 |
| | Attend team call regarding time recording protocols. | | | | |
| **L190 SUBTOTAL HOURS AND FEES:** | | **0.40** | | | **352.00** |
| | | | | | |
| **L310 – Written Discovery** | | | | | |
| 05/01/23 | Hayden Coleman | 0.80 | L310 | A107 | 928.00 |
| | Emails to/from co-counsel regarding NAS document requests (0.4); emails to/from team and co-counsel regarding request for waiver of service (0.4). | | | | |
| **L310 SUBTOTAL HOURS AND FEES:** | | **0.80** | | | **928.00** |
| | | | | | |
| **L330 – Depositions** | | | | | |
| 05/01/23 | Alyssa Walters | 0.50 | L330 | A104 | 497.50 |
| | Assess transcripts from D. Merlo deposition. | | | | |
| 05/02/23 | Noah Becker | 2.50 | L330 | A102 | 2,200.00 |
| | Call with A. Walters (0.5); draft proposed search terms (0.5); review Cramer transcripts (1.5). | | | | |
| 05/02/23 | Alyssa Walters | 1.40 | L330 | A104 | 1,393.00 |
| | Review depositions relating to D. Merlo's testimony. | | | | |
| 05/03/23 | Noah Becker | 1.20 | L330 | A104 | 1,056.00 |
| | Run targeted searches across depositions for insurer proceeding. | | | | |
| 05/04/23 | Noah Becker | 0.30 | L330 | A105 | 264.00 |
| | Draft update to internal team regarding deposition process (0.1); update team on NAS dismissal from WVa litigation (0.2). | | | | |
| 05/05/23 | Noah Becker | 0.20 | L330 | A106 | 176.00 |
| | Email with client regarding Merlo deposition follow-up. | | | | |
| 05/08/23 | Noah Becker | 4.50 | L330 | A104 | 3,960.00 |
| | Reviewing relevant sales and marketing deposition transcripts regarding Merlo deposition (4.0); review materials regarding request from A. Must's attorney (0.5). | | | | |
| 05/08/23 | Alyssa Walters | 0.20 | L330 | A104 | 199.00 |
| | Review D. Merlo depositions (.2). | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010109847
Page 5

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 05/08/23 | Antonella Capobianco-Ranallo | 0.20 | L330 | A104 | 60.00 |
| | Prepare A. Must (OK) deposition exhibits for upload to third party site (.1); email with P. LaFata regarding same (.1). | | | | |
| 05/09/23 | Noah Becker | 0.50 | L330 | A104 | 440.00 |
| | Review materials regarding request from A. Must's attorney (0.4); email with A. Must's attorney regarding same (0.1). | | | | |
| 05/09/23 | Alyssa Walters | 1.60 | L330 | A107 | 1,592.00 |
| | Review depositions relating to D. Merlo deposition (1.6). | | | | |
| 05/09/23 | Antonella Capobianco-Ranallo | 1.50 | L330 | A104 | 450.00 |
| | Prepare A. Must (OK) deposition exhibits for upload to third party site (1.4); email with P. LaFata regarding same (.1). | | | | |
| 05/10/23 | Antonella Capobianco-Ranallo | 0.30 | L330 | A104 | 90.00 |
| | Prepare A. Must (OK) deposition exhibits for upload to third party site. | | | | |
| 05/11/23 | Erik Snapp | 0.40 | L330 | A107 | 464.00 |
| | Communications with other outside counsel regarding witness meetings. | | | | |
| 05/15/23 | Erik Snapp | 1.60 | L330 | A104 | 1,856.00 |
| | Prepare for deposition of former employee (1.3); email with other outside counsel regarding same (0.3). | | | | |
| 05/16/23 | Erik Snapp | 0.30 | L330 | A107 | 348.00 |
| | Email correspondence with other outside counsel regarding former employee deposition. | | | | |
| 05/18/23 | Erik Snapp | 0.80 | L330 | A104 | 928.00 |
| | Email with internal team regarding former employee deposition (0.3); review and analyze documents regarding same (0.5). | | | | |
| 05/19/23 | Erik Snapp | 2.30 | L330 | A104 | 2,668.00 |
| | Review and analyze correspondence, case files, and related materials regarding former employee deposition (1.7); Email with other outside counsel regarding same (0.2); calls with other outside counsel regarding same (0.4). | | | | |
| **L330 SUBTOTAL HOURS AND FEES:** | | **20.30** | | | **18,641.50** |
| | | | | | |
| **TOTAL HOURS AND FEES** | | **47.20** | | | **USD 50,309.50** |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010109847
Page 6

**VALUES ON THIS INVOICE ARE BILLED IN USD**

## TIMEKEEPER SUMMARY:

| TIMEKEEPER | TITLE | RATE | HOURS | AMOUNT |
|---|---|---|---|---|
| S. Birnbaum | Partner | 1,650.00 | 3.80 | 6,270.00 |
| S. Vasser | Partner | 1,380.00 | 2.50 | 3,450.00 |
| H. Coleman | Partner | 1,160.00 | 7.90 | 9,164.00 |
| E. Snapp | Partner | 1,160.00 | 5.40 | 6,264.00 |
| P. LaFata | Partner | 1,145.00 | 2.30 | 2,633.50 |
| D. Gentin Stock | Partner | 1,125.00 | 4.80 | 5,400.00 |
| A. Walters | Associate | 995.00 | 7.20 | 7,164.00 |
| N. Becker | Associate | 880.00 | 10.30 | 9,064.00 |
| A. Capobianco-Ranallo | Legal Assistant | 300.00 | 3.00 | 900.00 |
| **TOTALS** | | | **47.20** | **USD 50,309.50** |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND
# PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.                                         August 25, 2023
201 Tresser Blvd.                                          Invoice Number
Stamford, CT 06901                                         1010109847

Firm Client Matter Number: 399631.178405

Client Name: Purdue Pharma L.P.
Matter Name: Mediation & Settlement, Claims Evaluation, and Operations
Electronic Billing Number: 20210003064

Professional Services Rendered Through May 31, 2023

---

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TOTAL AMOUNT DUE FOR THIS INVOICE** ........................................................................................USD 45,283.25

| REMITTANCE INSTRUCTIONS |
| :---: |
| For questions about payment instruction please call (215) 994-4000 |
| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  |  ABA #: 021272655  |  Swift Code: CITIUS33 |
| **Payment by Check (U.S. Only)** |
| Please include this remittance or print the invoice number (1010109847) in the check memo. Mail to: |
| Dechert LLP  |  P.O. Box 7247-6643 Philadelphia, PA  |  19170-6643 |



Three Bryant Park
1095 Avenue of the Americas
New York, NY 10036-6797
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.                                          August 25, 2023
201 Tresser Blvd.                              Invoice Number 1010109848
Stamford, CT 06901

Firm Client Matter Number: 399631.178406

Client Name: Purdue Pharma L.P.
Matter Name: Fee Applications and Related Expenses
Electronic Billing Number: 20190002705

Professional Services Rendered Through May 31, 2023

**VALUES ON THIS INVOICE ARE BILLED IN USD**

TOTAL FEES FOR THIS INVOICE................................................................................................16,427.00

Less 10% Discount .........................................................................................................(1,642.70)

NET TOTAL FEES FOR THIS INVOICE ........................................................................ 14,784.30

**TOTAL AMOUNT DUE FOR THIS INVOICE** .........................................................**USD 14,784.30**

| **Payment by Wire or ACH** |
|:---:|
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772 \| ABA #: 021272655 \| Swift Code: CITIUS33 |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178406

Invoice 1010109848

Page 2

**VALUES ON THIS INVOICE ARE BILLED IN USD**

### PROFESSIONAL SERVICES RENDERED:

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **B160 – Fee/Employment Applications** | | | | | |
| 05/02/23 | **Matthew Stone** | **0.20** | B160 | A105 | 60.00 |
| | Call with D. Gentin-Stock regarding February fee statement. | | | | |
| 05/09/23 | **Matthew Stone** | **1.40** | B160 | A103 | 420.00 |
| | Revise February fee statement (1.2); call with I. Campos regarding same (.1); email with S. Vasser regarding same (.1). | | | | |
| 05/10/23 | **Hayden Coleman** | **1.70** | B160 | A104 | 1,972.00 |
| | Review and revise February invoices. | | | | |
| 05/10/23 | **Matthew Stone** | **1.10** | B160 | A103 | 330.00 |
| | Email with H. Coleman and D. Gentin-Stock regarding February fee statement (.1); revise March fee statement (1.0). | | | | |
| 05/11/23 | **Shmuel Vasser** | **0.50** | B160 | A104 | 690.00 |
| | Review February fee statement. | | | | |
| 05/11/23 | **Matthew Stone** | **1.10** | B160 | A103 | 330.00 |
| | Revise February fee statement (.5); email with S. Vasser regarding same (.1); file fee statement (.2); serve same (.2); calendar objection deadline regarding same (.1). | | | | |
| 05/12/23 | **Paul LaFata** | **0.40** | B160 | A105 | 458.00 |
| | Confer internally regarding updates to billing standards and practices. | | | | |
| 05/12/23 | **Matthew Stone** | **0.10** | B160 | A108 | 30.00 |
| | Email with fee examiner regarding February fee statement. | | | | |
| 05/12/23 | **Matthew Stone** | **0.30** | B160 | A105 | 90.00 |
| | Email with D. Gentin-Stock regarding March fee statement (.2); email with Dechert team regarding same (.1). | | | | |
| 05/17/23 | **Shmuel Vasser** | **2.30** | B160 | A104 | 3,174.00 |
| | Review, comment on March invoices. | | | | |
| 05/18/23 | **Matthew Stone** | **1.40** | B160 | A103 | 420.00 |
| | Revise March fee statement (.4); email with D. Gentin-Stock regarding same (.1); revise April fee statement (.8); email with D. Gentin-Stock regarding same (.1). | | | | |
| 05/19/23 | **Matthew Stone** | **0.40** | B160 | A103 | 120.00 |
| | Revise March fee statement (.3); email with C. Sarchio regarding same (.1). | | | | |
| 05/22/23 | **Danielle Gentin Stock** | **0.30** | B160 | A104 | 337.50 |
| | Review and revise March 2023 invoices. | | | | |
| 05/23/23 | **Hayden Coleman** | **1.30** | B160 | A105 | 1,508.00 |
| | Review and revise March statements; emails and conferences with billing team regarding same. | | | | |

Client Name: Purdue Pharma L.P.

Invoice 1010109848

Firm Matter Number: 399631.178406

Page 3

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 05/23/23 | **Danielle Gentin Stock** | **0.10** | **B160** | **A105** | **112.50** |
| Correspond internally regarding fees report. | | | | | |
| 05/23/23 | **Matthew Stone** | **0.10** | **B160** | **A105** | **30.00** |
| Email with H. Coleman and D. Gentin-Stock regarding March fee statement. | | | | | |
| 05/24/23 | **Danielle Gentin Stock** | **0.30** | **B160** | **A104** | **337.50** |
| Review materials for fee statement. | | | | | |
| 05/24/23 | **Matthew Stone** | **3.20** | **B160** | **A103** | **960.00** |
| Revise April fee statement. | | | | | |
| 05/25/23 | **Danielle Gentin Stock** | **0.30** | **B160** | **A104** | **337.50** |
| Review and revise fees. | | | | | |
| 05/25/23 | **Matthew Stone** | **0.10** | **B160** | **A105** | **30.00** |
| Email with I. Campos regarding payments for February fee statement. | | | | | |
| 05/26/23 | **Matthew Stone** | **2.60** | **B160** | **A105** | **780.00** |
| Revise April fee statement. | | | | | |
| 05/30/23 | **Matthew Stone** | **0.50** | **B160** | **A103** | **150.00** |
| Revise March fee statement (.4); email with S. Vasser regarding interim fee application (.1). | | | | | |
| 05/31/23 | **Shmuel Vasser** | **2.00** | **B160** | **A104** | **2,760.00** |
| Review April invoices. | | | | | |
| 05/31/23 | **Matthew Stone** | **3.30** | **B160** | **A103** | **990.00** |
| Revise April fee statement (3.1); email with H. Coleman and S. Vasser regarding same (.2). | | | | | |
| **B160 SUBTOTAL HOURS AND FEES:** | | **25.00** | | | **16,427.00** |

| | | | |
|---|---|---|---|
| **TOTAL HOURS AND FEES** | **25.00** | | **USD 16,427.00** |

**VALUES ON THIS INVOICE ARE BILLED IN USD**

### TIMEKEEPER SUMMARY:

| TIMEKEEPER | TITLE | RATE | HOURS | AMOUNT |
|------------|-------|-----:|------:|-------:|
| S. Vasser | Partner | 1,380.00 | 4.80 | 6,624.00 |
| H. Coleman | Partner | 1,160.00 | 3.00 | 3,480.00 |
| P. LaFata | Partner | 1,145.00 | 0.40 | 458.00 |
| D. Gentin Stock | Partner | 1,125.00 | 1.00 | 1,125.00 |
| M. Stone | Legal Assistant | 300.00 | 15.80 | 4,740.00 |
| **TOTALS** | | | **25.00** | **USD 16,427.00** |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.                                                      August 25, 2023
201 Tresser Blvd.                                                      Invoice Number
Stamford, CT 06901                                                      1010109848

Firm Client Matter Number: 399631.178406

Client Name: Purdue Pharma L.P.
Matter Name: Fee Applications and Related Expenses
Electronic Billing Number: 20190002705

Professional Services Rendered Through May 31, 2023

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TOTAL AMOUNT DUE FOR THIS INVOICE** ........................................................................................USD 14,784.30

| REMITTANCE INSTRUCTIONS |
|---|
| For questions about payment instruction please call (215) 994-4000 |
| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772   |   ABA #: 021272655   |   Swift Code: CITIUS33 |
| **Payment by Check (U.S. Only)** |
| Please include this remittance or print the invoice number (1010109848) in the check memo. Mail to: |
| Dechert LLP  |  P.O. Box 7247-6643 Philadelphia, PA  |  19170-6643 |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.
201 Tresser Blvd.
Stamford, CT 06901

August 25, 2023
Invoice Number 1010109849

Firm Client Matter Number: 399631.199211

Client Name: Purdue Pharma L.P.
Matter Name: Insurance Adversary Proceeding Matter
Electronic Billing Number: 20210003077

Professional Services Rendered Through May 31, 2023

**VALUES ON THIS INVOICE ARE BILLED IN USD**

TOTAL FEES FOR THIS INVOICE...................................................................................................58,269.00

Less 10% Discount ..............................................................................................................(5,826.90)

NET TOTAL FEES FOR THIS INVOICE .......................................................................... 52,442.10

**TOTAL AMOUNT DUE FOR THIS INVOICE .......................................................................USD 52,442.10**

| **Payment by Wire or ACH** |
|:---:|
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.199211

Invoice 1010109849
Page 2

**VALUES ON THIS INVOICE ARE BILLED IN USD**

### PROFESSIONAL SERVICES RENDERED:

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **L120 – Analysis/Strategy** | | | | | |
| 05/01/23 | **Hayden Coleman** | 1.10 | L120 | A104 | 1,276.00 |
| | Review and comment on revised answer in insurance mediation. | | | | |
| 05/02/23 | **Hayden Coleman** | 0.50 | L120 | A107 | 580.00 |
| | Emails to/from co-counsel regarding Merlo deposition. | | | | |
| 05/03/23 | **Danielle Gentin Stock** | 0.30 | L120 | A107 | 337.50 |
| | Confer with co-counsel and internally regarding insurance proceeding deposition. | | | | |
| 05/03/23 | **Alyssa Walters** | 0.60 | L120 | A104 | 597.00 |
| | Review depositions relating to D. Merlo deposition (0.6). | | | | |
| 05/04/23 | **Hayden Coleman** | 0.70 | L120 | A107 | 812.00 |
| | Emails to/from co-counsel regarding responses to TIG statement of claim. | | | | |
| 05/05/23 | **Hayden Coleman** | 0.50 | L120 | A104 | 580.00 |
| | Review and comment on status emails to client and co-counsel regarding Merlo deposition. | | | | |
| 05/10/23 | **Hayden Coleman** | 1.30 | L120 | A107 | 1,508.00 |
| | Coordinate with co-counsel regarding upcoming depositions in insurance adversary (0.5); Coordinate with co-counsel regarding answer in insurance arbitration and conferences in house regarding same (0.8). | | | | |
| 05/11/23 | **Noah Becker** | 3.10 | L120 | A103 | 2,728.00 |
| | Complete review of deposition transcripts for Merlo deposition (2.2); Call with P. LaFata and D. Gentin-Stock related to same (0.3); Complete updated statement of defence (0.6). | | | | |
| 05/12/23 | **Danielle Gentin Stock** | 0.20 | L120 | A104 | 225.00 |
| | Review materials for submission to the client. | | | | |
| 05/12/23 | **Noah Becker** | 3.50 | L120 | A103 | 3,080.00 |
| | Draft chart of testimony for client relevant to Merlo deposition. | | | | |
| 05/17/23 | **Hayden Coleman** | 1.00 | L120 | A104 | 1,160.00 |
| | Review revised arbitration statement in TIG case and conferences regarding same. | | | | |
| 05/17/23 | **Danielle Gentin Stock** | 0.50 | L120 | A104 | 562.50 |
| | Review and comment on revised Statement of Defence. | | | | |
| 05/17/23 | **Danielle Gentin Stock** | 0.10 | L120 | A107 | 112.50 |
| | Correspond with other counsel regarding Statement of Defence comments. | | | | |
| 05/18/23 | **Hayden Coleman** | 0.60 | L120 | A104 | 696.00 |
| | Review revised statement of defence in TIG insurance arbitration. | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.199211

Invoice 1010109849

Page 3

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 05/22/23 | **Hayden Coleman** | **0.30** | L120 | A107 | **348.00** |
| | Conferences and emails regarding client comments to defence statement for TIG Arbitration. | | | | |
| 05/22/23 | **Danielle Gentin Stock** | **0.10** | L120 | A104 | **112.50** |
| | Review and analyze client comments to statement of defence. | | | | |
| 05/24/23 | **Danielle Gentin Stock** | **0.50** | L120 | A105 | **562.50** |
| | Confer internally regarding requested edits to Statement of Defence. | | | | |
| 05/24/23 | **Noah Becker** | **1.50** | L120 | A103 | **1,320.00** |
| | Revise Statement of Defence consistent with conversations with D. Gentin Stock. | | | | |
| 05/24/23 | **Alyssa Walters** | **1.50** | L120 | A104 | **1,492.50** |
| | Review cases where service or waiver of service has been requested and determine plan for each (1.5). | | | | |
| 05/25/23 | **Hayden Coleman** | **0.80** | L120 | A104 | **928.00** |
| | Review revisions to Statement of Defence for London arbitration. | | | | |
| 05/25/23 | **Danielle Gentin Stock** | **0.50** | L120 | A104 | **562.50** |
| | Review and revise Statement of Defence. | | | | |
| 05/25/23 | **Danielle Gentin Stock** | **0.30** | L120 | A105 | **337.50** |
| | Correspond internally regarding updates to Statement of Defence. | | | | |
| 05/25/23 | **Danielle Gentin Stock** | **0.20** | L120 | A106 | **225.00** |
| | Correspond with the client regarding Statement of Defence. | | | | |
| 05/31/23 | **Alyssa Walters** | **0.60** | L120 | A107 | **597.00** |
| | Email to DPW regarding recent service of complaints (0.6). | | | | |
| **L120 SUBTOTAL HOURS AND FEES:** | | **20.30** | | | **20,740.00** |

| | | | | | |
|------|-----------|-------|------|----------|--------|
| **L140 – Document/File Management** | | | | | |
| 05/01/23 | **Noah Becker** | **1.60** | L140 | A102 | **1,408.00** |
| | Search for documents requested by insurers for adversary proceedings. | | | | |
| **L140 SUBTOTAL HOURS AND FEES:** | | **1.60** | | | **1,408.00** |

| | | | | | |
|------|-----------|-------|------|----------|--------|
| **L160 – Settlement/Non-Binding ADR** | | | | | |
| 05/01/23 | **Danielle Gentin Stock** | **0.20** | L160 | A107 | **225.00** |
| | Correspond with other counsel regarding statement of defence. | | | | |
| 05/04/23 | **Danielle Gentin Stock** | **0.20** | L160 | A105 | **225.00** |
| | Correspond internally regarding edits to Statement of Defence. | | | | |
| 05/11/23 | **Danielle Gentin Stock** | **0.10** | L160 | A107 | **112.50** |
| | Confer with A. Kramer regarding requested information. | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.199211

Invoice 1010109849
Page 4

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 05/11/23 | **Danielle Gentin Stock** | **0.50** | L160 | A105 | **562.50** |
| | Confer internally regarding information requested for insurance proceedings. | | | | |
| 05/18/23 | **Danielle Gentin Stock** | **0.10** | L160 | A104 | **112.50** |
| | Review correspondence regarding updates to Statement of Defence. | | | | |
| **L160 SUBTOTAL HOURS AND FEES:** | | **1.10** | | | **1,237.50** |

| L210 – Pleadings | | | | | |
|------|-----------|-------|------|----------|--------|
| 05/01/23 | **Paul LaFata** | **0.20** | L210 | A107 | **229.00** |
| | Confer with Reed Smith regarding proposed revisions to response to amended statement of claim. | | | | |
| 05/04/23 | **Paul LaFata** | **0.30** | L210 | A107 | **343.50** |
| | Confer with Reed Smith (0.1) and internally (0.2) regarding responses to amended statement of claim. | | | | |
| 05/10/23 | **Paul LaFata** | **0.20** | L210 | A107 | **229.00** |
| | Confer with Reed Smith and internally regarding revisions to response to statement of claims. | | | | |
| 05/11/23 | **Paul LaFata** | **1.00** | L210 | A107 | **1,145.00** |
| | Confer with Reed Smith (0.2) and internally (0.8) regarding revisions to response to statement of claim. | | | | |
| 05/12/23 | **Paul LaFata** | **1.70** | L210 | A103 | **1,946.50** |
| | Research and draft revisions to response to statement of claim (1.4) and confer with Reed Smith and internally regarding same (0.3). | | | | |
| 05/17/23 | **Paul LaFata** | **0.20** | L210 | A104 | **229.00** |
| | Analyze proposed revisions to response to statement of claim. | | | | |
| 05/22/23 | **Paul LaFata** | **0.60** | L210 | A104 | **687.00** |
| | Analyze proposed revisions and inquiries on draft response to statement of claim (0.4) and confer internally regarding same (0.2). | | | | |
| 05/24/23 | **Paul LaFata** | **1.40** | L210 | A103 | **1,603.00** |
| | Analyze proposed revisions to response to statement of claim (0.9) and confer internally regarding drafting further revisions (0.5). | | | | |
| 05/25/23 | **Paul LaFata** | **0.70** | L210 | A103 | **801.50** |
| | Analyze and draft revisions to proposed revisions to response to statement of claim (0.4) and confer internally regarding same (0.3). | | | | |
| **L210 SUBTOTAL HOURS AND FEES:** | | **6.30** | | | **7,213.50** |

| L220 – Preliminary Injunctions/Provisional Remedies | | | | | |
|------|-----------|-------|------|----------|--------|
| 05/24/23 | **Danielle Gentin Stock** | **0.40** | L220 | A104 | **450.00** |
| | Review edits to Statement of Defence. | | | | |
| **L220 SUBTOTAL HOURS AND FEES:** | | **0.40** | | | **450.00** |

Client Name: Purdue Pharma L.P.                                                                    Invoice 1010109849
Firm Matter Number: 399631.199211                                                                  Page 5

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **L310 – Written Discovery** | | | | | |
| 05/01/23 | **Paul LaFata** | **0.50** | L310 | A106 | **572.50** |
| | Confer with client and Wiggin regarding searches in response to insurer document demand (0.2) and search in response to same (0.3). | | | | |
| 05/02/23 | **Paul LaFata** | **0.50** | L310 | A104 | **572.50** |
| | Analyze research results for document demand by insurers (0.2) and confer with Wiggin and counsel regarding potential production of same and protective order analysis (0.3). | | | | |
| 05/02/23 | **Noah Becker** | **0.50** | L310 | A105 | **440.00** |
| | Email with P. LaFata regarding update on Insurers' request for documents (0.5). | | | | |
| 05/03/23 | **Paul LaFata** | **0.30** | L310 | A104 | **343.50** |
| | In response to insurer document demand, analyze report of protective orders at issue (0.2) and confer internally regarding same (0.1). | | | | |
| 05/10/23 | **Paul LaFata** | **0.50** | L310 | A107 | **572.50** |
| | Confer with Wiggin and internally regarding responses to document demands (0.2) and analyze proposed responses to same (0.3). | | | | |
| 05/11/23 | **Paul LaFata** | **0.20** | L310 | A106 | **229.00** |
| | Confer with client and ediscovery vendor regarding production of documents from underlying tort cases. | | | | |
| 05/11/23 | **Antonella Capobianco-Ranallo** | **1.30** | L310 | A110 | **390.00** |
| | Upload other parties productions documents to box for transfer to TCDI at the request of P.LaFata. | | | | |
| 05/12/23 | **Antonella Capobianco-Ranallo** | **2.50** | L310 | A110 | **750.00** |
| | Continue to upload other parties document productions to box for transfer to TCDI at the request of P.LaFata. | | | | |
| **L310 SUBTOTAL HOURS AND FEES:** | | **6.30** | | | **3,870.00** |
| | | | | | |
| **L320 – Document Production** | | | | | |
| 05/01/23 | **Hayden Coleman** | **0.60** | L320 | A107 | **696.00** |
| | Emails to/from co-counsel regarding prior document production. | | | | |
| **L320 SUBTOTAL HOURS AND FEES:** | | **0.60** | | | **696.00** |
| | | | | | |
| **L330 – Depositions** | | | | | |
| 05/01/23 | **Paul LaFata** | **0.30** | L330 | A106 | **343.50** |
| | Confer with client and Skadden regarding analysis of deposition and related affirmative claims. | | | | |
| 05/02/23 | **Paul LaFata** | **0.20** | L330 | A107 | **229.00** |
| | Confer with Skadden regarding analysis of insurer deposition. | | | | |

Client Name: Purdue Pharma L.P.                                                      Invoice 1010109849
Firm Matter Number: 399631.199211                                                           Page 6

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **05/03/23** | **Paul LaFata** | **0.40** | **L330** | **A107** | **458.00** |
| | Confer with Skadden regarding analysis of insurer deposition. | | | | |
| **05/04/23** | **Paul LaFata** | **0.10** | **L330** | **A105** | **114.50** |
| | Confer internally regarding deposition analysis. | | | | |
| **05/08/23** | **Paul LaFata** | **1.20** | **L330** | **A107** | **1,374.00** |
| | Confer with deponent counsel regarding witness preparation and strategy (0.4) and confer internally regarding research in support of same (0.3); analyze documents in support of witness preparation (0.5). | | | | |
| **05/09/23** | **Paul LaFata** | **0.30** | **L330** | **A107** | **343.50** |
| | Confer with deponent counsel and internally regarding witness preparation and strategy. | | | | |
| **05/11/23** | **Paul LaFata** | **0.90** | **L330** | **A106** | **1,030.50** |
| | Confer with client (0.2), Skadden (0.1), and internally (0.6) regarding deposition analysis. | | | | |
| **05/11/23** | **Paul LaFata** | **0.30** | **L330** | **A107** | **343.50** |
| | Confer with Reed Smith and internally regarding deposition preparation for former employee. | | | | |
| **05/11/23** | **Alyssa Walters** | **6.20** | **L330** | **A104** | **6,169.00** |
| | Review transcripts relating to D. Merlo deposition (6.2). | | | | |
| **05/12/23** | **Hayden Coleman** | **1.00** | **L330** | **A104** | **1,160.00** |
| | Review and comment on comparison chart for prior deposition testimony. | | | | |
| **05/12/23** | **Paul LaFata** | **1.00** | **L330** | **A103** | **1,145.00** |
| | Draft revisions to report to client regarding deposition analysis (0.7) and confer with client, Reed Smith, Wiggin, and internally regarding same (0.3). | | | | |
| **05/12/23** | **Alyssa Walters** | **0.90** | **L330** | **A104** | **895.50** |
| | Revise summary regarding transcript review relating to D. Merlo deposition (0.9). | | | | |
| **05/15/23** | **Paul LaFata** | **0.10** | **L330** | **A106** | **114.50** |
| | Confer with client regarding analysis of deposition. | | | | |
| **05/15/23** | **Alyssa Walters** | **0.20** | **L330** | **A105** | **199.00** |
| | Discuss preparation for former company employee deposition with E. Snapp (0.2). | | | | |
| **05/18/23** | **Alyssa Walters** | **1.30** | **L330** | **A104** | **1,293.50** |
| | Review and compile A. Must deposition preparation materials (1.3). | | | | |
| **05/19/23** | **Alyssa Walters** | **0.60** | **L330** | **A107** | **597.00** |
| | Call regarding A. Must deposition preparation (0.5); email to DPW regarding complaints in stayed cases (0.1). | | | | |
| **L330 SUBTOTAL HOURS AND FEES:** | | **15.00** | | | **15,810.00** |

Client Name: Purdue Pharma L.P.                                     Invoice 1010109849
Firm Matter Number: 399631.199211                                  Page 7

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|------:|------|----------|-------:|
| **L390 – Other Discovery** | | | | | |
| 05/01/23 | **Hayden Coleman** | **5.10** | L390 | A104 | **5,916.00** |
| | Review and analyze Merlo deposition for inconsistencies with prior testimony. | | | | |
| 05/08/23 | **Hayden Coleman** | **0.80** | L390 | A106 | **928.00** |
| | Emails to/from client and co-counsel regarding Merlo and Portenoy depositions. | | | | |
| **L390 SUBTOTAL HOURS AND FEES:** | | **5.90** | | | **6,844.00** |
| | | | | | |
| **TOTAL HOURS AND FEES** | | **57.50** | | | **USD 58,269.00** |

| TIMEKEEPER SUMMARY: | | | | |
|---------------------|-------|------:|------:|-------:|
| **TIMEKEEPER** | **TITLE** | **RATE** | **HOURS** | **AMOUNT** |
| H. Coleman | Partner | 1,160.00 | 14.30 | 16,588.00 |
| P. LaFata | Partner | 1,145.00 | 13.10 | 14,999.50 |
| D. Gentin Stock | Partner | 1,125.00 | 4.20 | 4,725.00 |
| A. Walters | Associate | 995.00 | 11.90 | 11,840.50 |
| N. Becker | Associate | 880.00 | 10.20 | 8,976.00 |
| A. Capobianco-Ranallo | Legal Assistant | 300.00 | 3.80 | 1,140.00 |
| **TOTALS** | | | **57.50** | **USD 58,269.00** |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND
# PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.                                           August 25, 2023
201 Tresser Blvd.                                           Invoice Number
Stamford, CT 06901                                          1010109849

Firm Client Matter Number: 399631.199211

Client Name: Purdue Pharma L.P.
Matter Name: Insurance Adversary Proceeding Matter
Electronic Billing Number: 20210003077

Professional Services Rendered Through May 31, 2023

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TOTAL AMOUNT DUE FOR THIS INVOICE** .........................................................................................USD 52,442.10

| REMITTANCE INSTRUCTIONS |
|---|
| For questions about payment instruction please call (215) 994-4000 |
| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank<br>Bank Address: 153 East 53rd St., New York, NY<br>Account Name: Dechert LLP Main Account<br>Account #: 759527772   |   ABA #: 021272655   |   Swift Code: CITIUS33 |
| **Payment by Check (U.S. Only)** |
| Please include this remittance or print the invoice number (1010109849) in the check memo. Mail to:<br>Dechert LLP  |  P.O. Box 7247-6643 Philadelphia, PA  |  19170-6643 |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.                                        August 25, 2023
201 Tresser Blvd.                              Invoice Number 1010109850
Stamford, CT 06901

Firm Client Matter Number: 399631.199212

Client Name: Purdue Pharma L.P.
Matter Name: Monitor & Injunction Matter
Electronic Billing Number: 20200002784

Professional Services Rendered Through May 31, 2023

**VALUES ON THIS INVOICE ARE BILLED IN USD**

TOTAL FEES FOR THIS INVOICE.................................................................................................65,982.00

Less 10% Discount ................................................................................................................(6,598.20)

NET TOTAL FEES FOR THIS INVOICE .......................................................................... 59,383.80

**TOTAL AMOUNT DUE FOR THIS INVOICE .......................................................................USD 59,383.80**

| **Payment by Wire or ACH** |
|---|
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  |  ABA #: 021272655  |  Swift Code: CITIUS33 |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.199212

Invoice 1010109850

Page 2

**VALUES ON THIS INVOICE ARE BILLED IN USD**

---

### PROFESSIONAL SERVICES RENDERED:

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **L220 – Preliminary Injunctions/Provisional Remedies** | | | | | |
| 05/01/23 | **Danielle Gentin Stock** | **0.10** | **L220** | **A105** | **112.50** |
| Correspond internally regarding productions for the court-appointed Monitor. | | | | | |
| 05/01/23 | **Danielle Gentin Stock** | **2.70** | **L220** | **A106** | **3,037.50** |
| Confer on multiple calls regarding collection of information for court-appointed Monitor and implementation of recommendations. | | | | | |
| 05/02/23 | **Danielle Gentin Stock** | **0.20** | **L220** | **A105** | **225.00** |
| Confer internally regarding responses to court-appointed Monitor questions and recommendations. | | | | | |
| 05/02/23 | **Danielle Gentin Stock** | **1.50** | **L220** | **A106** | **1,687.50** |
| Confer with client regarding responses to court-appointed Monitor questions and recommendations. | | | | | |
| 05/03/23 | **Danielle Gentin Stock** | **0.10** | **L220** | **A106** | **112.50** |
| Confer with client regarding update for court-appointed Monitor. | | | | | |
| 05/03/23 | **Danielle Gentin Stock** | **0.10** | **L220** | **A104** | **112.50** |
| Review and analyze and information for court-appointed Monitor. | | | | | |
| 05/03/23 | **Meghan Agostinelli** | **2.10** | **L220** | **A104** | **2,016.00** |
| Review and prepare documents for production to Monitor (1.8); update tracker regarding same (.3). | | | | | |
| 05/04/23 | **Danielle Gentin Stock** | **0.20** | **L220** | **A106** | **225.00** |
| Confer with client regarding follow-up to discussion with court-appointed Monitor. | | | | | |
| 05/04/23 | **Danielle Gentin Stock** | **1.20** | **L220** | **A107** | **1,350.00** |
| Participate on update call with court-appointed Monitor and the client. | | | | | |
| 05/05/23 | **Danielle Gentin Stock** | **0.10** | **L220** | **A105** | **112.50** |
| Correspond internally regarding production for court-appointed Monitor. | | | | | |
| 05/05/23 | **Danielle Gentin Stock** | **0.50** | **L220** | **A106** | **562.50** |
| Confer with client regarding responses for court-appointed Monitor. | | | | | |
| 05/08/23 | **Danielle Gentin Stock** | **0.30** | **L220** | **A104** | **337.50** |
| Review regulatory document for Voluntary Injunction implications (0.2); review bankruptcy update for court-appointed Monitor (0.1). | | | | | |
| 05/08/23 | **Danielle Gentin Stock** | **1.30** | **L220** | **A106** | **1,462.50** |
| Confer with client on multiple call regarding Quality Assurance and outstanding court-appointed Monitor requests. | | | | | |
| 05/08/23 | **Paul LaFata** | **0.30** | **L220** | **A104** | **343.50** |
| Analyze proposed regulatory submission in light of injunction. | | | | | |

Client Name: Purdue Pharma L.P.                                    Invoice 1010109850
Firm Matter Number: 399631.199212                                          Page 3

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 05/09/23 | **Danielle Gentin Stock** | **1.40** | **L220** | **A104** | **1,575.00** |
| | Review materials for production to the court-appointed Monitor (1.2); review correspondence on compensation under Voluntary Injunction (0.2). | | | | |
| 05/09/23 | **Danielle Gentin Stock** | **2.50** | **L220** | **A106** | **2,812.50** |
| | Confer with client on multiple calls regarding upcoming discussion court-appointed Monitor and requested documents (2.0); correspond with client regarding collection and review of information for court-appointed Monitor (0.5). | | | | |
| 05/09/23 | **Danielle Gentin Stock** | **0.30** | **L220** | **A107** | **337.50** |
| | Correspond with court-appointed Monitor regarding updated tracking of materials (0.2); correspond with co-counsel regarding production of documents (0.1). | | | | |
| 05/12/23 | **Danielle Gentin Stock** | **0.40** | **L220** | **A104** | **450.00** |
| | Review materials for submission to the court-appointed Monitor. | | | | |
| 05/12/23 | **Danielle Gentin Stock** | **1.10** | **L220** | **A105** | **1,237.50** |
| | Confer with client on multiple calls regarding requests from court-appointed Monitor. | | | | |
| 05/12/23 | **Danielle Gentin Stock** | **1.60** | **L220** | **A107** | **1,800.00** |
| | Confer with court-appointed Monitor and client regarding updates and requests (1.3); correspond with court-appointed Monitor regarding requested materials (0.3). | | | | |
| 05/15/23 | **Danielle Gentin Stock** | **0.20** | **L220** | **A104** | **225.00** |
| | Review and analyze revised response for the court-appointed Monitor. | | | | |
| 05/15/23 | **Danielle Gentin Stock** | **0.40** | **L220** | **A105** | **450.00** |
| | Correspond internally regarding production of materials to court-appointed Monitor. | | | | |
| 05/15/23 | **Danielle Gentin Stock** | **0.90** | **L220** | **A106** | **1,012.50** |
| | Correspond with client regarding documentation requested by court-appointed Monitor (0.4); confer with client regarding productions for the court-appointed Monitor (0.5). | | | | |
| 05/15/23 | **Danielle Gentin Stock** | **1.10** | **L220** | **A107** | **1,237.50** |
| | Correspond with co-counsel and client regarding request from court-appointed Monitor (0.1); confer with co-counsel and the client regarding request from court-appointed Monitor (1.0). | | | | |
| 05/16/23 | **Sheila Birnbaum** | **2.10** | **L220** | **A104** | **3,465.00** |
| | Review Monitor's Fourteenth report (0.9); review internal emails regarding same (0.4); review materials regarding Monitor's report (0.8). | | | | |
| 05/16/23 | **Sheila Birnbaum** | **1.00** | **L220** | **A105** | **1,650.00** |
| | Telephone conference regarding Monitor's report. | | | | |
| 05/16/23 | **Danielle Gentin Stock** | **2.80** | **L220** | **A104** | **3,150.00** |
| | Review court-appointed Monitor findings (0.5); collect client comments regarding factual review (0.6); draft responses to findings (1.5); review materials for production to the court-appointed Monitor (0.2). | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.199212

Invoice 1010109850
Page 4

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 05/16/23 | **Danielle Gentin Stock** | **3.40** | **L220** | **A106** | **3,825.00** |
| | Confer with client on multiple calls regarding review of court-appointed Monitor findings (3.0); correspond with client regarding information requested by the court-appointed Monitor (0.4). | | | | |
| 05/17/23 | **Sheila Birnbaum** | **0.80** | **L220** | **A104** | **1,320.00** |
| | Review changes to Monitor report. | | | | |
| 05/17/23 | **Sheila Birnbaum** | **0.30** | **L220** | **A105** | **495.00** |
| | Telephone conference with D. Stock regarding Monitor report. | | | | |
| 05/17/23 | **Danielle Gentin Stock** | **1.80** | **L220** | **A104** | **2,025.00** |
| | Collect and synthesize comments on court-appointed Monitor's findings (1.5); draft note for submission to court-appointed Monitor (0.3). | | | | |
| 05/17/23 | **Danielle Gentin Stock** | **0.20** | **L220** | **A105** | **225.00** |
| | Confer and correspond internally regarding court-appointed Monitor's findings of fact. | | | | |
| 05/17/23 | **Danielle Gentin Stock** | **3.50** | **L220** | **A106** | **3,937.50** |
| | Confer with client on multiple calls to review court-appointed Monitor's findings. | | | | |
| 05/18/23 | **Sheila Birnbaum** | **2.00** | **L220** | **A105** | **3,300.00** |
| | Telephone conference with Monitor and team regarding Report. | | | | |
| 05/18/23 | **Sheila Birnbaum** | **0.50** | **L220** | **A106** | **825.00** |
| | Telephone conference with Purdue regarding Monitor's report. | | | | |
| 05/18/23 | **Sheila Birnbaum** | **1.20** | **L220** | **A104** | **1,980.00** |
| | Review Monitor's report and suggested changes (0.8); review emails regarding Monitor's report (0.4). | | | | |
| 05/18/23 | **Danielle Gentin Stock** | **2.10** | **L220** | **A104** | **2,362.50** |
| | Review and revise note to the Board regarding Monitor's findings (0.4); confer with client regarding note to the Board regarding Monitor's findings (0.2); prepare for discussion and confer with client regarding call with the court-appointed Monitor regarding his findings (0.8); analyze information requested by court-appointed Monitor on today's call (0.7). | | | | |
| 05/18/23 | **Danielle Gentin Stock** | **0.40** | **L220** | **A106** | **450.00** |
| | Confer with client regarding follow-up to discussion with court-appointed Monitor (0.3); correspond with the client to gather new information requested by the court-appointed Monitor (0.1). | | | | |
| 05/18/23 | **Danielle Gentin Stock** | **1.50** | **L220** | **A107** | **1,687.50** |
| | Correspond with the court-appointed Monitor regarding requested information (0.2); participate on call with client and court-appointed Monitor regarding his findings (1.3). | | | | |
| 05/19/23 | **Sheila Birnbaum** | **0.30** | **L220** | **A105** | **495.00** |
| | Telephone conference with D. Stock regarding Monitor's Report. | | | | |
| 05/19/23 | **Sheila Birnbaum** | **0.70** | **L220** | **A104** | **1,155.00** |
| | Review Monitor report. | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.199212

Invoice 1010109850
Page 5

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|------------|-------|------|----------|--------|
| 05/19/23 | **Danielle Gentin Stock** | **0.20** | L220 | A105 | **225.00** |
| | Confer internally regarding follow-up to court-appointed Monitor requests. | | | | |
| 05/19/23 | **Danielle Gentin Stock** | **0.80** | L220 | A106 | **900.00** |
| | Confer and correspond with client regarding follow-up items for the court-appointed Monitor. | | | | |
| 05/19/23 | **Danielle Gentin Stock** | **2.10** | L220 | A107 | **2,362.50** |
| | Participate on court-appointed Monitor's report to the Board (1.9); correspond with the court-appointed Monitor regarding follow up question (0.2). | | | | |
| 05/22/23 | **Danielle Gentin Stock** | **1.70** | L220 | A104 | **1,912.50** |
| | Update tracker for court-appointed Monitor and correspond regarding production (1.2); review and analyze court-appointed Monitor's report (0.5). | | | | |
| 05/22/23 | **Danielle Gentin Stock** | **0.40** | L220 | A106 | **450.00** |
| | Confer and correspond with client regarding upcoming meetings with the court-appointed Monitor. | | | | |
| 05/22/23 | **Danielle Gentin Stock** | **0.60** | L220 | A107 | **675.00** |
| | Correspond with co-counsel regarding production of documents for the court-appointed Monitor (0.5); correspond with co-counsel regarding filing of court-appointed Monitor's report (0.1). | | | | |
| 05/24/23 | **Danielle Gentin Stock** | **1.10** | L220 | A106 | **1,237.50** |
| | Confer with client regarding court-appointed Monitor requests and new recommendations (1.0); correspond with client regarding injunction training (0.1). | | | | |
| 05/25/23 | **Danielle Gentin Stock** | **0.40** | L220 | A104 | **450.00** |
| | Update tracker of court-appointed Monitor requests and recommendations. | | | | |
| 05/25/23 | **Danielle Gentin Stock** | **0.10** | L220 | A106 | **112.50** |
| | Correspond with client regarding Injunction training. | | | | |
| 05/25/23 | **Danielle Gentin Stock** | **0.10** | L220 | A107 | **112.50** |
| | Correspond with court-appointed Monitor assistant regarding upcoming call. | | | | |
| 05/30/23 | **Danielle Gentin Stock** | **0.20** | L220 | A104 | **225.00** |
| | Review and analyze Operating Injunction term at request of client. | | | | |
| 05/31/23 | **Danielle Gentin Stock** | **1.50** | L220 | A106 | **1,687.50** |
| | Present voluntary injunction training to the client. | | | | |
| 05/31/23 | **Danielle Gentin Stock** | **0.40** | L220 | A106 | **450.00** |
| | Confer with client regarding voluntary injunction training and court-appointed Monitor requests. | | | | |
| **L220 SUBTOTAL HOURS AND FEES:** | | **54.80** | | | **65,982.00** |

| **TOTAL HOURS AND FEES** | **54.80** | **USD 65,982.00** |
|------|------|------|

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.199212

Invoice 1010109850

Page 6

**VALUES ON THIS INVOICE ARE BILLED IN USD**

### TIMEKEEPER SUMMARY:

| TIMEKEEPER | TITLE | RATE | HOURS | AMOUNT |
|---|---|---|---|---|
| S. Birnbaum | Partner | 1,650.00 | 8.90 | 14,685.00 |
| P. LaFata | Partner | 1,145.00 | 0.30 | 343.50 |
| D. Gentin Stock | Partner | 1,125.00 | 43.50 | 48,937.50 |
| M. Agostinelli | Associate | 960.00 | 2.10 | 2,016.00 |
| **TOTALS** | | | **54.80** | **USD 65,982.00** |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND
# PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.                                               August 25, 2023
201 Tresser Blvd.                                               Invoice Number
Stamford, CT 06901                                                 1010109850

Firm Client Matter Number: 399631.199212

Client Name: Purdue Pharma L.P.
Matter Name: Monitor & Injunction Matter
Electronic Billing Number: 20200002784

Professional Services Rendered Through May 31, 2023

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TOTAL AMOUNT DUE FOR THIS INVOICE** ..............................................................................................USD 59,383.80

| REMITTANCE INSTRUCTIONS |
| --- |
| For questions about payment instruction please call (215) 994-4000 |
| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank<br>Bank Address: 153 East 53rd St., New York, NY<br>Account Name: Dechert LLP Main Account<br>Account #: 759527772   \|   ABA #: 021272655   \|   Swift Code: CITIUS33 |
| **Payment by Check (U.S. Only)** |
| Please include this remittance or print the invoice number (1010109850) in the check memo. Mail to:<br>Dechert LLP  \|  P.O. Box 7247-6643 Philadelphia, PA  \|  19170-6643 |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.                                                                    August 25, 2023
201 Tresser Blvd.                                                          Invoice Number 1010109851
Stamford, CT 06901

Firm Client Matter Number: 399631.199213

Client Name: Purdue Pharma L.P.
Matter Name: Indemnification Special Committee Matter
Electronic Billing Number: 20230003328

Professional Services Rendered Through May 31, 2023

---

**VALUES ON THIS INVOICE ARE BILLED IN USD**

TOTAL FEES FOR THIS INVOICE..................................................................................................4,800.00

Less 10% Discount .................................................................................................................(480.00)

NET TOTAL FEES FOR THIS INVOICE ......................................................................... 4,320.00

**TOTAL AMOUNT DUE FOR THIS INVOICE ...........................................................USD 4,320.00**

| **Payment by Wire or ACH** |
|---|
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.199213

Invoice 1010109851

Page 2

**VALUES ON THIS INVOICE ARE BILLED IN USD**

### PROFESSIONAL SERVICES RENDERED:

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **L120 – Analysis/Strategy** | | | | | |
| 05/11/23 | **Antonella Capobianco-Ranallo** | **1.20** | **L120** | **A102** | **360.00** |
| | Conduct research regarding former employee (1.0); email with D. Gentin Stock regarding same (.2). | | | | |
| 05/12/23 | **Danielle Gentin Stock** | **1.50** | **L120** | **A104** | **1,687.50** |
| | Review and summarize materials for special committee review. | | | | |
| 05/13/23 | **Danielle Gentin Stock** | **0.70** | **L120** | **A104** | **787.50** |
| | Review and summarize materials for special committee review. | | | | |
| 05/16/23 | **Danielle Gentin Stock** | **0.10** | **L120** | **A106** | **112.50** |
| | Confer with client regarding information relating to special committee review of bonuses. | | | | |
| 05/16/23 | **Danielle Gentin Stock** | **0.30** | **L120** | **A104** | **337.50** |
| | Review materials relating information on incentive compensation review. | | | | |
| 05/17/23 | **Danielle Gentin Stock** | **0.20** | **L120** | **A106** | **225.00** |
| | Correspond with client regarding information requested on former employee. | | | | |
| 05/25/23 | **Danielle Gentin Stock** | **0.10** | **L120** | **A105** | **112.50** |
| | Correspond internally regarding requested review of former employee. | | | | |
| 05/25/23 | **Antonella Capobianco-Ranallo** | **1.30** | **L120** | **A102** | **390.00** |
| | Conduct research regarding former employee (1.1); email with D. Gentin Stock regarding same (.2). | | | | |
| 05/26/23 | **Danielle Gentin Stock** | **0.50** | **L120** | **A104** | **562.50** |
| | Review and analyze materials regarding former employee and update client. | | | | |
| **L120 SUBTOTAL HOURS AND FEES:** | | **5.90** | | | **4,575.00** |
| | | | | | |
| **L160 – Settlement/Non-Binding ADR** | | | | | |
| 05/11/23 | **Danielle Gentin Stock** | **0.20** | **L160** | **A105** | **225.00** |
| | Correspond internally and with client regarding requested reviews. | | | | |
| **L160 SUBTOTAL HOURS AND FEES:** | | **0.20** | | | **225.00** |
| | | | | | |
| **TOTAL HOURS AND FEES** | | **6.10** | | | **USD 4,800.00** |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.199213

Invoice 1010109851

Page 3

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| TIMEKEEPER SUMMARY: | | | | |
|---|---|---|---|---|
| **TIMEKEEPER** | **TITLE** | **RATE** | **HOURS** | **AMOUNT** |
| D. Gentin Stock | Partner | 1,125.00 | 3.60 | 4,050.00 |
| A. Capobianco-Ranallo | Legal Assistant | 300.00 | 2.50 | 750.00 |
| **TOTALS** | | | **6.10** | **USD 4,800.00** |



Three Bryant Park
1095 Avenue of the Americas
New York, NY 10036-6797
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND
# PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.                                      August 25, 2023
201 Tresser Blvd.                                      Invoice Number
Stamford, CT 06901                                      1010109851

Firm Client Matter Number: 399631.199213

Client Name: Purdue Pharma L.P.
Matter Name: Indemnification Special Committee Matter
Electronic Billing Number: 20230003328

Professional Services Rendered Through May 31, 2023

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TOTAL AMOUNT DUE FOR THIS INVOICE** ...........................................................................................USD 4,320.00

| REMITTANCE INSTRUCTIONS |
| --- |
| For questions about payment instruction please call (215) 994-4000 |
| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank<br>Bank Address: 153 East 53rd St., New York, NY<br>Account Name: Dechert LLP Main Account<br>Account #: 759527772   \|   ABA #: 021272655   \|   Swift Code: CITIUS33 |
| **Payment by Check (U.S. Only)** |
| Please include this remittance or print the invoice number (1010109851) in the check memo. Mail to:<br>Dechert LLP  \|  P.O. Box 7247-6643 Philadelphia, PA  \|  19170-6643 |

**<u>EXHIBIT B</u>**

**Expenses**

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**DISBURSEMENTS:**

| DESCRIPTION | AMOUNT |
|---|---|
| **Pacer Research Fees** | |
| Pacer Research Fees | 4.70 |
| | **4.70** |
| | |
| **TOTAL DISBURSEMENTS** | **USD 4.70** |