DAVIS POLK & WARDWELL LLP
450 Lexington Avenue
New York, New York 10017
Telephone: (212) 450-4000
Facsimile: (212) 701-5800
Marshall S. Huebner
Benjamin S. Kaminetzky
Eli J. Vonnegut
Christopher S. Robertson

*Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| **In re:** | **Chapter 11** |
| **PURDUE PHARMA L.P., *et al.*,** | **Case No. 19-23649 (SHL)** |
| **Debtors.** [1] | **(Jointly Administered)** |

**SIXTY-FIFTH MONTHLY FEE STATEMENT OF DAVIS POLK &
WARDWELL LLP FOR COMPENSATION FOR SERVICES
AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO
THE DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD
FROM JANUARY 1, 2025 THROUGH JANUARY 31, 2025**

| Name of Applicant | Davis Polk & Wardwell LLP |
|---|---|
| **Applicant's Role in Case** | Counsel to Purdue Pharma L.P., *et al.*, |
| **Date Order of Employment Signed** | November 25, 2019 [Docket No. 542] |
| **Period for which compensation and reimbursement is sought** | January 1, 2025 through January 31, 2025 |

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Purdue Products L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Summary of Total Fees and Expenses Requested | |
|---|---|
| **Total compensation requested in this statement** | **$2,524,188.40** (80% of $3,155,235.50[2]) |
| **Total reimbursement requested in this statement** | **$60,436.98** |
| **Total compensation and reimbursement requested in this statement** | **$2,584,625.38** |
| **This is a(n):** <u>X</u> Monthly Application ___ Interim Application ___ Final Application | |

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), the *Order Approving Application of Debtors for Authority to Employ and Retain Davis Polk & Wardwell LLP as Attorneys for the Debtors Nunc Pro Tunc to the Petition Date*, dated November 25, 2019 [Docket No. 542] (the "**Retention Order**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order**"), Davis Polk & Wardwell LLP ("**Davis Polk**"), counsel for the above-captioned debtors and debtors in possession (collectively, the "**Debtors**"), submits this *Sixty-Fifth Monthly Statement of Services Rendered and Expenses Incurred for the Period from January 1, 2025 Through January 31, 2025* (this "**Fee Statement**").[3] By this Fee Statement, Davis Polk seeks (i) compensation in the amount of $2,524,188.40 which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that Davis Polk incurred in connection with such services during the Fee Period (i.e., $3,155,235.50) and (ii) payment of $60,436.98 for the actual, necessary expenses that Davis Polk incurred in connection with such services during the Fee Period.

---

[2] This amount reflects a reduction in fees in the amount of $38,465.00 on account of voluntary write-offs.

[3] The period from January 1, 2025, through and including January 31, 2025, is referred to herein as the "**Fee Period**."

**Itemization of Services Rendered and Disbursements Incurred**

1.　　Attached hereto as **Exhibit A** is a chart of the number of hours expended and fees incurred (on an aggregate basis) by Davis Polk partners, associates, law clerks and paraprofessionals during the Fee Period with respect to each of the project categories Davis Polk established in accordance with its internal billing procedures.  As reflected in **Exhibit A**, Davis Polk incurred $3,155,235.50 in fees during the Fee Period.  Pursuant to this Fee Statement, Davis Polk seeks reimbursement for 80% of such fees, totaling $2,524,188.40.

2.　　Attached hereto as **Exhibit B** is a chart of Davis Polk professionals and paraprofessionals, including the standard hourly rate for each attorney and paraprofessional who rendered services to the Debtors in connection with these chapter 11 cases during the Fee Period and the title, hourly rate, aggregate hours worked and the amount of fees earned by each professional.  The blended hourly billing rate of attorneys for all services provided during the Fee Period is $1,799.60.[4]  The blended hourly billing rate of all paraprofessionals is $699.70.[5]

3.　　Attached hereto as **Exhibit C** is a chart of expenses that Davis Polk incurred or disbursed in the amount of $60,436.98 in connection with providing professional services to the Debtors during the Fee Period.  These expense amounts are intended to cover Davis Polk's direct operating costs, which costs are not incorporated into Davis Polk's hourly billing rates.  Only the clients for whom the services are actually used are separately charged for such services.  The effect of including such expenses as part of the hourly billing rates would unfairly impose additional cost upon clients who do not require extensive photocopying, delivery and other services.

---

[4] The blended hourly billing rate of $1,799.60 for attorneys is derived by dividing the total fees for attorneys of $3,130,396.00 by the total hours of 1,739.5.

[5] The blended hourly billing rate of $699.70 for paraprofessionals is similarly derived by dividing the total fees for paraprofessionals of $24,839.50 by the total hours of 35.5.

4.       Attached hereto as **Exhibit D** are the time records of Davis Polk for the Fee Period organized by project category with a daily time log describing the time spent by each attorney and other professional during the Fee Period.

### Notice

5.       The Debtors will provide notice of this Fee Statement in accordance with the Interim Compensation Order.  The Debtors submit that no other or further notice be given.

*[Remainder of Page Left Blank Intentionally]*

WHEREFORE, Davis Polk, in connection with services rendered on behalf of the Debtors, respectfully requests (i) compensation in the amount of $2,524,188.40, which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that Davis Polk incurred in connection with such services during the Fee Period (i.e., $3,155,235.50) and (ii) payment of $60,436.98 for the actual, necessary expenses that Davis Polk incurred in connection with such services during the Fee Period.

Dated:    March 3, 2025
New York, New York

> DAVIS POLK & WARDWELL LLP
>
> By:    */s/ Marshall S. Huebner*
>
> 450 Lexington Avenue
> New York, New York 10017
> Telephone: (212) 450-4000
> Facsimile:    (212) 701-5800
> Marshall S. Huebner
> Benjamin S. Kaminetzky
> Eli J. Vonnegut
> Christopher S. Robertson
>
> *Counsel to the Debtors and Debtors in Possession*

**<u>Exhibit A</u>**

**Fees By Project Category**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Dispositions | 10.2 | $12,801.00 |
| Automatic Stay/Preliminary Injunction/Litigation/DOJ | 542.9 | $939,808.50 |
| Bar Date/Estimation/Claims Allowance Issues | 30.9 | $55,002.00 |
| Corporate Governance, Board Matters and Communications | 51.3 | $109,877.50 |
| Creditor/UCC/AHC Issues | 19.2 | $26,085.50 |
| Customer/Vendor/Lease/Contract Issues | 3.8 | $7,466.00 |
| Employee/Pension Issues | 40.3 | $64,250.50 |
| General Case Administration | 95.1 | $159,681.50 |
| Non-DPW Retention and Fee Issues | 13.4 | $18,785.50 |
| Support Agreement/Plan/Disclosure Statement | 680.3 | $1,366,102.00 |
| DPW Retention/Preparation of Fee Statements/Applications Budget | 161.0 | $190,100.50 |
| IP, Regulatory and Tax | 125.3 | $202,961.00 |
| Special Committee/Investigations Issues | 1.3 | $2,314.00 |
| **Total** | **1,775.0** | **$3,155,235.50**[6] |

---

[6] This amount reflects a reduction in fees in the amount of $38,465.00 on account of voluntary write-offs.

**Exhibit B**

**Professional and Paraprofessional Fee**s

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| **Partners** | | | | |
| Huebner, Marshall S. | Partner; joined partnership in 1999; admitted New York 1994 | $2,645 | 99.1 | $262,119.50 |
| Kaminetzky, Benjamin S. | Partner; joined partnership in 1995; admitted New York 1996 | $2,645 | 36.2 | $95,749.00 |
| Klein, Darren S. | Partner; joined partnership in 2016; admitted New York 2008 | $2,645 | 2.1 | $5,554.50 |
| Libby, Angela M. | Partner; joined partnership in 2019; admitted New York 2012 | $2,610 | 30.3 | $79,083.00 |
| Vonnegut, Eli J. | Partner; joined partnership in 2015; admitted New York 2008 | $2,645 | 92.4 | $244,398.00 |
| **Partner Total:** | | | **260.1** | **$686,904.00** |
| **Counsel** | | | | |
| Altus, Leslie J. | Counsel; joined Davis Polk 1985; admitted New York 1984 | $2,040 | 11.4 | $23,256.00 |
| Lele, Ajay B. | Counsel; joined Davis Polk 2000; admitted New York 2001 | $2,040 | 7.9 | $16,116.00 |
| Matlock, Tracy L. | Counsel; joined Davis Polk 2011; admitted New York 2013 | $2,040 | 23.4 | $47,736.00 |
| Robertson, Christopher | Counsel; joined Davis Polk 2011; admitted New York 2013 | $2,040 | 53.9 | $109,956.00 |
| Shi, Charles | Counsel; joined Davis Polk 2009; admitted New York 2009 | $2,040 | 2.5 | $5,100.00 |
| Sieben, Brian G. | Associate; joined Davis Polk 2015; admitted New York 2016 | $1,790 | 16.0 | $28,640.00 |
| Sturm, Josh | Counsel; joined Davis Polk 2020; admitted New York 2007 | $2,040 | 62.2 | $126,888.00 |
| Tobak, Marc J. | Counsel; joined Davis Polk 2009; admitted New York 2009 | $2,040 | 78.8 | $160,752.00 |
| Toscano, David B. | Counsel; joined Davis Polk 1992; admitted New York 1993 | $2,040 | 5.1 | $10,404.00 |
| **Counsel Total:** | | | **261.2** | **$528,848.00** |
| **Associates, Law Clerks and Legal Assistants** | | | | |
| Bane, Abraham | Associate; joined Davis Polk 2019; admitted New York 2020 | $1,780 | 97.4 | $173,372.00 |
| Benedict, Kathryn S. | Associate; joined Davis Polk 2014; admitted New York 2015 | $1,780 | 5.6 | $9,968.00 |
| Brown, Joseph W. | Associate; joined Davis Polk 2023; admitted New York 2017 | $1,780 | 80.4 | $143,112.00 |
| Cahill, Vincent | Associate; joined Davis Polk 2022; admitted New York 2023 | $1,670 | 20.6 | $34,402.00 |
| Dekhtyar, Mariya | Associate; joined Davis Polk 2020; admitted New York 2021 | $1,780 | 34.8 | $61,944.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Dobrovolskiy, Dmitry | Associate; joined Davis Polk 2021; admitted New York 2022 | $1,760 | 21.5 | $37,840.00 |
| Feldstein, Rachel M. | Associate; joined Davis Polk 2018; admitted New York 2019 | $1,780 | 4.7 | $8,366.00 |
| Fine, Kate | Associate; joined Davis Polk 2021; admitted New York 2015 | $1,760 | 19.5 | $34,320.00 |
| Ford, Stephen | Associate; joined Davis Polk 2020; admitted New York 2019 | $1,780 | 39.6 | $70,488.00 |
| Halper, Jordan F. | Associate; joined Davis Polk 2024; admitted New York 2025 | $1,065 | 34.4 | $36,636.00 |
| He, Jonathan | Associate; joined Davis Polk 2023; admitted New York 2024 | $1,255 | 26.7 | $33,508.50 |
| Kasprisin, Justin Alexander | Associate; joined Davis Polk 2017; admitted New York 2012 | $1,780 | 4.0 | $7,120.00 |
| Kim, Eric M. | Associate; joined Davis Polk 2017; admitted New York 2017 | $1,780 | 3.3 | $5,874.00 |
| Kramer, Isaiah B. | Associate; joined Davis Polk 2023; admitted New York 2024 | $1,255 | 55.5 | $69,652.50 |
| Li, Stella | Associate; joined Davis Polk 2020; admitted New York 2019 | $1,780 | 56.8 | $101,104.00 |
| Marx, Elaina | Associate; joined Davis Polk 2022; admitted New York 2023 | $1,670 | 100.5 | $167,835.00 |
| Moelis, Ryann E. | Associate; joined Davis Polk 2022; admitted New York 2023 | $1,670 | 62.1 | $103,707.00 |
| Moller, Sarah H. | Associate; joined Davis Polk 2020; admitted New York 2021 | $1,780 | 4.5 | $8,010.00 |
| Pollock, Brian | Associate; joined Davis Polk 2022; admitted District of Columbia 2021 | $1,760 | 13.5 | $23,760.00 |
| Reyes, Destiny I. | Associate; joined Davis Polk 2023; admitted New York 2022 | $1,760 | 4.1 | $7,216.00 |
| Rivkin, Motty | Associate; joined Davis Polk 2021; admitted New York 2022 | $1,760 | 14.7 | $25,872.00 |
| Sette, Kevin E. | Associate; joined Davis Polk 2024; admitted New York 2022 | $1,760 | 41.9 | $73,744.00 |
| Shinbrot, Josh | Associate; joined Davis Polk 2019; admitted New York 2020 | $1,780 | 172.0 | $306,160.00 |
| Simonelli, Jessica | Associate; joined Davis Polk 2020; admitted New York 2021 | $1,780 | 30.7 | $54,646.00 |
| Sun, Tony | Associate; joined Davis Polk 2023; admitted New York 2024 | $1,255 | 6.6 | $8,283.00 |
| Townes, Esther C. | Associate; joined Davis Polk 2018; admitted New York 2018 | $1,780 | 10.7 | $19,046.00 |
| Whalen, Mckenzie K. | Associate; joined Davis Polk 2023; admitted New York 2024 | $1,255 | 39.3 | $49,321.50 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Winiarski, Kevin | Associate; joined Davis Polk 2023; admitted New York 2024 | $1,255 | 12.3 | $15,436.50 |
| Yang, Yueyu | Associate; joined Davis Polk 2020; admitted New York 2021 | $1,780 | 14.5 | $25,810.00 |
| Azie, Erin | Law Clerk; joined Davis Polk 2024 | $1,065 | 13.6 | $14,484.00 |
| Brown, Tasha | Law Clerk; joined Davis Polk 2024 | $1,065 | 28.0 | $29,820.00 |
| Carlin, Benjamin J. | Law Clerk; joined Davis Polk 2024 | $1,065 | 4.8 | $5,112.00 |
| Lu, Willa | Law Clerk; joined Davis Polk 2024 | $1,065 | 26.3 | $28,009.50 |
| O'Neill, Katharine | Law Clerk; joined Davis Polk 2024 | $1,065 | 12.3 | $13,099.50 |
| Philhower, Naomi | Law Clerk; joined Davis Polk 2024 | $1,065 | 48.6 | $51,759.00 |
| Russo, Anthony | Law Clerk; joined Davis Polk 2024 | $1,065 | 40.9 | $43,558.50 |
| Whang, Matt | Law Clerk; joined Davis Polk 2024 | $1,065 | 11.5 | $12,247.50 |
| Giddens, Magali | Legal Assistant; joined Davis Polk 2019 | $715 | 24.9 | $17,803.50 |
| Mcadams, Matias | Legal Assistant; joined Davis Polk 2024 | $505 | 4.0 | $2,020.00 |
| Chen, Johnny W. | Ediscovery Management Analyst; joined Davis Polk 2008 | $760 | 6.6 | $5,016.00 |
| **Associates, Law Clerks and Legal Assistants Total:** | | | **1,253.7** | **$1,939,483.50** |
| **GRAND TOTAL** | | | **1,775.0** | **$3,155,235.50**[7] |

---

[7] This amount reflects a reduction in fees in the amount of $38,465.00 on account of voluntary write-offs.

Exhibit B - 4

**<u>Exhibit C</u>**

**Expense Summary**

Exhibit C - 1

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Business Meals | *See Business Meal Detail Below* | $13,188.87 |
| Computer Research | Lexis (US Cases, US Court Documents, US Law Reviews and Journals, US Motions, US Treatises) and Westlaw | $6,316.43 |
| Court and Related Fees | CourtAlert.com, Pacer Transactions and Counsel Press | $35,224.20 |
| Duplication | N/A | $511.80 |
| Electronic Discovery Services | KLDiscovery Holdings Inc. | $1,676.00 |
| Outside Documents & Research | Courtlink, Restructuring Concepts and LexisNexis Online | $1,092.06 |
| Postage, Courier & Freight | N/A | $551.26 |
| Travel | *See Travel Detail Below* | $1,876.36 |
| **TOTAL** | | **$60,436.98** |

Exhibit C - 2

| BUSINESS MEAL DETAIL | | | | |
|---|---|---|---|---|
| Date | Provider | Meal & Number of People | Description | Amount |
| 12/12/2024 | Starbucks | 1 | Overtime meal for T. Matlock | $12.28 |
| 01/06/2025 | P.F. Chang's To Go (Midtown West) | 1 | Overtime meal for T. Matlock | $20.00 |
| 01/08/2025 | La Vera Pizzeria and Restaurant | 1 | Overtime meal for J. Shinbrot | $20.00 |
| 01/09/2025 | Davis Polk Cafeteria | 1 | Overtime meal for J. Shinbrot | $16.85 |
| 01/14/2025 To 01/16/2025 | Davis Polk Cafeteria | 436 | January 14, 2025: 2 meals for 70 people (4 DPW personnel; 66 non-DPW personnel) for mediation<br><br>January 15, 2025: 2 meals for 83 people (4 DPW personnel; 79 non-DPW personnel) for mediation<br><br>January 16, 2025: 2 meals for 65 people (1 DPW personnel; 64 non-DPW personnel) for mediation | $10,900.00 |
| 01/16/2025 | Sushi & Co. | 14 | Meal for 3 DPW personnel and 11 non-DPW personnel for mediation | $350.00 |
| 01/16/2025 | Davis Polk Cafeteria | 1 | Overtime meal for J. Shinbrot | $20.00 |
| 01/22/2025 | 52 Gu Sushi | 1 | Overtime meal for J. Shinbrot | $20.00 |
| 01/27/2025 | Sakura of Japan | 1 | Overtime meal for W. Lu | $20.00 |
| 01/28/2025 | Hatsuhana | 1 | Overtime meal for K. Fine | $20.00 |
| 01/28/2025 | Davis Polk Cafeteria | 1 | Overtime meal for C. Robertson | $14.02 |
| 01/28/2025 | Davis Polk Cafeteria | 1 | Meeting breakfast for M. Huebner | $23.92 |
| 01/28/2025 To 01/29/2025 | Davis Polk Cafeteria | 69 | January 28, 2025: 1 meal for 17 people (2 DPW personnel; 15 non-DPW personnel) for confidential meeting<br>January 29, 2025: 2 meals for 26 people (3 DPW personnel; 23 non-DPW personnel) for confidential meeting | $1,725.00 |
| 01/29/2025 | Sushi & Co. | 1 | Overtime meal for I. Kramer | $20.00 |
| 01/30/2025 | Davis Polk Cafeteria | 1 | Lunch for M. Huebner | $6.80 |
| **TOTAL** | | | | **$13,188.87** |

Exhibit C - 3

| | | TRAVEL DETAIL | |
|---|---|---|---|
| Date | Person Traveling | Description | Amount |
| 10/29/2024 | M. Tobak | Taxi to court conference | $74.55 |
| 11/11/2024 | R. Moelis | Taxi from Davis Polk offices for overtime work | $35.71 |
| 11/12/2024 | M. Mcadams | Taxi from Davis Polk offices for overtime work | $90.00 |
| 11/13/2024 | B. Kaminetzky | Taxi to Davis Polk offices for overtime work | $90.00 |
| 11/14/2024 | M. Giddens | Taxi from Davis Polk offices for overtime work | $90.00 |
| 11/19/2024 | M. Whalen | Taxi from Davis Polk offices for overtime work | $67.25 |
| 11/19/2024 | R. Moelis | Taxi from Davis Polk offices for overtime work | $90.00 |
| 11/20/2024 | M. Whang | Taxi from Davis Polk offices for overtime work | $73.79 |
| 11/21/2024 | R. Moelis | Taxi from Davis Polk offices for overtime work | $35.71 |
| 12/05/2024 | Purdue Client | Taxi from Davis Polk offices for Purdue board member | $263.67 |
| 12/12/2024 | T. Matlock | Taxi from Davis Polk offices for overtime work | $90.00 |
| 12/17/2024 | E. Marx | Taxi from Davis Polk offices for overtime work | $90.00 |
| 12/18/2024 | M. Huebner | Taxi from Davis Polk offices for overtime work | $47.74 |
| 12/18/2024 | J. Shinbrot | Taxi from Davis Polk offices for overtime work | $59.11 |
| 12/19/2024 | J. Shinbrot | Taxi from Davis Polk offices for overtime work | $90.00 |
| 01/07/2025 | E. Vonnegut | Taxi from Davis Polk offices for overtime work | $38.09 |
| 01/14/2025 | A. Bane | Taxi from Davis Polk offices for overtime work | $90.00 |
| 01/15/2025 | E. Vonnegut | Taxi from Davis Polk offices for overtime work | $41.17 |
| 01/16/2025 | E. Vonnegut | Taxi to Davis Polk offices during client call | $76.82 |
| 01/16/2025 | A. Bane | Taxi from Davis Polk offices for overtime work | $78.96 |
| 01/22/2025 | M. Huebner | Taxi from Davis Polk offices during client call | $23.26 |
| 01/27/2025 | A. Bane | Taxi from Davis Polk offices for overtime work | $90.00 |
| 01/28/2025 | E. Vonnegut | Taxi from Davis Polk offices for overtime work | $40.76 |
| 01/28/2025 | A. Bane | Taxi from Davis Polk offices for overtime work | $86.16 |

Exhibit C - 4

| 01/29/2025 | M. Huebner | Taxi to Davis Polk offices for client meeting and calls | $23.61 |
|---|---|---|---|
| **TOTAL** | | | **$1,876.36** |

Exhibit C - 5

**<u>Exhibit D</u>**

**Detailed Time Records**

Invoice No.7109036
Invoice Date: March 3, 2025

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| **PURD100 Asset Dispositions** | | | |
| Winiarski, Kevin L. | 01/23/25 | 2.2 | Call with R. Aleali, C. Robertson, PJT Partners and AlixPartners regarding confidential discussion materials (0.5); prepare initial draft of same (1.5); emails with C. Robertson regarding same (0.2). |
| Winiarski, Kevin L. | 01/24/25 | 4.4 | Review and revise confidential discussion materials (3.0); emails with E. Vonnegut, C. Robertson, and PJT Partners regarding same (0.6); prepare same for sending to Purdue (0.8). |
| Winiarski, Kevin L. | 01/25/25 | 1.4 | Review and revise confidential discussion materials to incorporate R. Aleali comments (1.0); emails with C. Robertson regarding same (0.2); prepare same for sending to Purdue (0.2). |
| Winiarski, Kevin L. | 01/26/25 | 0.8 | Review and revise confidential discussion materials to incorporate M. Kesselman comments (0.5); emails with C. Robertson regarding same (0.1); prepare same for sending to Purdue (0.2). |
| Winiarski, Kevin L. | 01/27/25 | 1.4 | Review and revise confidential discussion materials (1.0); emails with M. Huebner, M. Kesselman, and R. Aleali regarding same (0.4). |
| **Total PURD100 Asset Dispositions** | | **10.2** | |
| **PURD105 Automatic Stay/Preliminary Injunction/Litigation/DOJ** | | | |
| Huebner, Marshall S. | 01/02/25 | 0.8 | Discussions and emails with various parties regarding Maryland appeal, motion to expedite and timing. |
| Marx, Elaina | 01/02/25 | 6.8 | Review correspondence from Maryland and M. Huebner regarding appeal (0.2); call with M. Huebner and M. Tobak regarding scheduling (0.5); analyze strategy issues (0.8); analyze Maryland appeal issues (4.5); call with M. Tobak regarding same (0.2); correspondence with A. Russo regarding same (0.1); correspondence with M. Tobak and A. Russo regarding same (0.5). |
| Moelis, Ryann E. | 01/02/25 | 3.7 | Review bankruptcy docket for similar proceedings (0.1); review key cite alerts for relevant precedent (0.2); review case summaries drafted by M. Whang, J. Halper and A. Russo for J. Shinbrot (3.3); correspondence with K. Sette and E. Marx regarding State of Maryland appeal (0.1). |
| Russo, Anthony | 01/02/25 | 2.0 | Analyze case law and related rules regarding Second Circuit appeal (1.8); correspondence with E. Marx regarding same (0.2). |
| Sette, Kevin E. | 01/02/25 | 0.1 | Review correspondence regarding appellate briefing schedule (0.1). |
| Shinbrot, Josh | 01/02/25 | 2.3 | Analyze appellate issues (1.9); review related drafts from E. Marx and A. Russo (0.4). |

Invoice No.7109036
Invoice Date: March 3, 2025

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Tobak, Marc J. | 01/02/25 | 6.8 | Correspondence with M. Kesselman and R. Aleali regarding Maryland appeal (0.3); correspondence with E. Marx regarding same (0.2); correspondence with J. Brown regarding Plan timeline (0.2); correspondence with B. Kaminetzky regarding Maryland appeal (0.2); call with M. Huebner regarding same (0.1); correspondence with creditors' counsel regarding same (0.2); correspondence regarding injunction issues (0.6); review research regarding appeal timing issues (1.6); revise confirmation hearing planning (1.3); review injunction planning issues and analyze prior pleadings (2.1). |
| Halper, Jordan F. | 01/03/25 | 0.4 | Review and consolidate relevant case summaries. |
| Marx, Elaina | 01/03/25 | 4.8 | Correspondence with A. Russo regarding strategy (0.2); analyze Plan structure (2.7); call with J. Shinbrot regarding strategy (0.3); analyze same (1.6). |
| Moelis, Ryann E. | 01/03/25 | 2.4 | Review bankruptcy docket for similar proceedings (0.1); review article regarding non-consensual releases (0.2); review and revise case summaries drafted by M. Whang, A. Russo, and J. Halper (2.0); call with J. Shinbrot regarding workstream updates (0.1). |
| Russo, Anthony | 01/03/25 | 7.9 | Analyze case law regarding Second Circuit appeal (4.2); draft memorandum regarding same (2.8); correspondence with E. Marx regarding same (0.5); correspondence with M. Tobak regarding same (0.2); correspondence with J. Shinbrot regarding same (0.1); review comments from R. Moelis regarding work product (0.1). |
| Sette, Kevin E. | 01/03/25 | 0.6 | Review case law analysis from Davis Polk team (0.3); correspondence with E. Marx and R. Moelis regarding same (0.3). |
| Shinbrot, Josh | 01/03/25 | 7.3 | Call with M. Tobak regarding strategy (0.8); call with E. Marx regarding preliminary injunction (0.4); call with R. Moelis regarding legal research (0.1); review J. Halper legal research regarding appellate issues (1.6); review E. Marx memorandum regarding appellate issues (1.9); correspondence with B. Kaminetzky, E. Vonnegut, and M. Tobak regarding strategy (0.3); analyze appellate issues (2.2). |
| Tobak, Marc J. | 01/03/25 | 2.9 | Correspondence with M. Huebner regarding State of Maryland appeal (0.2); review and analyze research regarding same (0.6); review and analyze injunction issues (0.4); correspondence with A. Russo regarding Maryland appeal (0.2); call with J. Shinbrot regarding injunction and Maryland appeal (0.8); correspondence with A. Russo regarding motion to expedite research (0.4); correspondence with Davis Polk team regarding Maryland appeal (0.3). |
| Whang, Matt | 01/03/25 | 0.2 | Review and revise summary of relevant cases. |
| Huebner, Marshall S. | 01/06/25 | 0.8 | Calls and emails with Davis Polk team regarding new motions, appellate issues and schedule, and review of filings. |
| Kaminetzky, Benjamin S. | 01/06/25 | 2.2 | Review pro se filing and video (0.3); review motion to amend preliminary injunction (0.2); correspondence with Davis Polk team regarding same (0.1); meeting with E. Vonnegut, J. Shinbrot and M. Tobak regarding preliminary injunction strategy (1.2); correspondence with Davis Polk team regarding same (0.2); review timeline materials (0.1); correspondence with Davis Polk team regarding State of Maryland appeal and schedule (0.1). |

Invoice No.7109036
Invoice Date: March 3, 2025

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Marx, Elaina | 01/06/25 | 9.1 | Revise work product related to strategy (4.4); call with J. Shinbrot, K. Sette, and R. Moelis regarding same (1.0); revise work product related to preliminary injunction (3.4); call with J. Shinbrot regarding same (0.2); review creditor letter (0.1). |
| Moelis, Ryann E. | 01/06/25 | 1.8 | Review bankruptcy docket for similar proceedings (0.1); review relevant key cite alerts for precedent (0.1); review pro se litigant submissions (0.3); call with J. Shinbrot, K. Sette, and E. Marx regarding planning assignment (1.0); correspondence with M. Whang, A. Russo, and J. Halper regarding same (0.1); review assignment from M. Tobak regarding Plan structure (0.1); correspondence with K. Sette regarding same (0.1). |
| Sette, Kevin E. | 01/06/25 | 1.4 | Meeting with J. Shinbrot, E. Marx and R. Moelis regarding Plan structure analyses and workstream updates (0.9); correspondence with E. Marx and R. Moelis regarding same (0.2); analyze case law on Plan structure issues per M. Tobak (0.3). |
| Shinbrot, Josh | 01/06/25 | 8.4 | Revise memorandum regarding Plan structuring issues (1.8); videoconference with M. Huebner, B. Kaminetzky, E. Vonnegut, and M. Tobak regarding strategy (0.5); videoconference with Davis Polk litigation team regarding preliminary injunction (0.5); correspondence with M. Huebner regarding strategy (0.5); revise draft preliminary injunction brief (2.2); analysis related to appellate issues (1.6); analysis related to Plan structuring issues (1.1); teleconference with E. Marx regarding draft brief (0.2). |
| Simonelli, Jessica | 01/06/25 | 5.1 | Call with E. Townes regarding next steps in connection with appeal (0.4); call with M. Tobak regarding same (0.2); draft letter response to motion for stay (4.5). |
| Tobak, Marc J. | 01/06/25 | 4.6 | Correspondence with B. Kaminetzky and J. Shinbrot regarding F. Hill motion (0.3); conference with B. Kaminetzky, E. Vonnegut, and J. Shinbrot regarding injunction, mediation, and Plan timeline (1.0); conference with J. Shinbrot regarding injunction (0.4); call with creditors' counsel regarding A. Morales appeal (0.1); call with J. Simonelli regarding same (0.1); analyze prior research and authorities regarding claimant proof of claim (2.2); correspondence with M. Huebner and B. Kaminetzky regarding F. Hill filing (0.2); correspondence with M. Huebner, B. Kaminetzky, and J. Shinbrot regarding Maryland appeal (0.3). |
| Vonnegut, Eli J. | 01/06/25 | 0.9 | Meeting regarding preliminary issues with B. Kaminetzky, M. Tobak, and J. Shinbrot. |
| Halper, Jordan F. | 01/07/25 | 1.0 | Review past and proposed orders for Plan related issues (0.2); review language of motion drafts (0.8). |
| Huebner, Marshall S. | 01/07/25 | 2.3 | Calls and emails with various creditor parties regarding schedule for next potential injunction extension and hearing (1.0); discussions and emails with Davis Polk team regarding same (0.6); conference call with Davis Polk litigation team regarding same (0.5); emails with creditor and Davis Polk team regarding Plan concerns (0.2). |
| Kaminetzky, Benjamin S. | 01/07/25 | 1.2 | Call with M. Huebner, E. Vonnegut, M. Tobak and J. Shinbrot regarding mediation, preliminary injunction strategy, and State of Maryland appeal (0.6); correspondence with Davis Polk team regarding Jersey update (0.1); correspondence with same regarding preliminary injunction strategy, mediation and next steps (0.2); analyze same (0.3). |

Invoice No.7109036
Invoice Date: March 3, 2025

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Marx, Elaina | 01/07/25 | 5.3 | Call with J. Shinbrot regarding preliminary injunction (0.1); correspondence with M. Huebner, M. Tobak, and J. Shinbrot regarding same (0.2); call with J. Shinbrot regarding same (0.1); draft work product related to strategy (2.9); correspondence with M. Tobak and J. Shinbrot regarding same (0.1); revise work product related to preliminary injunction (1.9). |
| Moelis, Ryann E. | 01/07/25 | 2.0 | Review bankruptcy docket for similar proceedings (0.1); review documents for diligence production after A. Russo review (0.4); review letter in response to pro se litigant from J. Simonelli (0.2); call with K. Sette regarding discrete Plan research for M. Tobak (0.1); research same for M. Tobak (1.2). |
| Sette, Kevin E. | 01/07/25 | 2.2 | Telephone call with R. Moelis regarding Plan structure analyses (0.1); update case law tracker charts (0.6); analyze case law in connection with Plan structure analysis per M. Tobak (1.5). |
| Shinbrot, Josh | 01/07/25 | 10.5 | Videoconference with M. Huebner, B. Kaminetzky, E. Vonnegut, and M. Tobak regarding strategy (0.5); revise draft preliminary injunction brief (4.3); correspondence with M. Tobak regarding preliminary injunction (0.2); correspondence with M. Huebner regarding same (0.2); revise draft motion to shorten (1.1); correspondence with E. Marx regarding same (0.2); correspondence with E. Marx regarding draft preliminary injunction brief (0.4); teleconferences with E. Marx regarding same (0.2); teleconferences with M. Tobak regarding same (0.1); analyze appellate issues (1.1); review record and cases in connection with draft preliminary injunction papers (2.2). |
| Simonelli, Jessica | 01/07/25 | 2.4 | Call with creditors' counsel regarding pro se appeal (0.1); revise draft response letter in connection with same (1.2); correspondence with E. Townes in connection with same (0.3); correspondence with J. McClammy in connection with same (0.3); prepare summary email to Purdue in connection with same (0.5). |
| Tobak, Marc J. | 01/07/25 | 4.9 | Conference with M. Huebner, B. Kaminetzky, E. Vonnegut and J. Shinbrot regarding injunction (0.5); conference with J. Shinbrot regarding injunction briefs (0.6); revise brief in support of preliminary injunction extension (1.7); call with creditors' counsel regarding injunction and appeal issues (0.4); work on brief in support of preliminary injunction extension (0.3); call with J. Shinbrot regarding same (0.1); correspondence with M. Huebner and B. Kaminetzky regarding same (0.4); review and revise injunction supplemental papers (0.9). |
| Vonnegut, Eli J. | 01/07/25 | 1.0 | Call with Davis Polk team regarding preliminary injunction extension (0.5); review preliminary injunction ruling from District Court (0.5). |
| Whang, Matt | 01/07/25 | 0.3 | Analyze latest draft of upcoming brief. |
| Halper, Jordan F. | 01/08/25 | 0.2 | Coordinate filing logistics for upcoming motion. |
| Huebner, Marshall S. | 01/08/25 | 3.5 | Review and revise injunction extension and triage third party comments (2.1); emails and calls regarding schedule and new order entered by Court (1.0); calls with Purdue regarding appeal and extension issues (0.4). |

Invoice No.7109036
Invoice Date: March 3, 2025

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Kaminetzky, Benjamin S. | 01/08/25 | 1.2 | Correspondence and analysis regarding preliminary injunction strategy, timing and developments (0.7); call with M. Huebner, J. Shinbrot and M. Tobak regarding same (0.2); review and revise preliminary injunction brief (0.2); correspondence with Davis Polk team regarding same (0.1). |
| Marx, Elaina | 01/08/25 | 5.8 | Correspondence with J. Shinbrot regarding strategy (0.1); correspondence with Purdue and creditors regarding preliminary injunction (0.1); call with M. Huebner regarding same (0.1); correspondence with M. Huebner and J. Shinbrot regarding same (0.2); review order entered by Court on preliminary injunction (0.1); call with J. Shinbrot regarding same (0.1); revise work product related to strategy (0.1); correspondence with A. Russo regarding same (0.2); call with J. Shinbrot regarding same (0.1); analyze preliminary injunction issues (3.3); call with A. Russo regarding same (0.3); revise work product related to preliminary injunction (1.1). |
| Moelis, Ryann E. | 01/08/25 | 1.7 | Review bankruptcy docket for similar proceedings (0.1); review key cite alerts for relevant precedent (0.1); correspondence regarding scheduling order with Davis Polk litigation team (0.2); correspondence with G. Kamin regarding calendar invitations (0.1); summarize relevant precedent for M. Tobak regarding Plan analysis (1.2). |
| Russo, Anthony | 01/08/25 | 1.7 | Draft memorandum related to discrete Plan issue (0.5); correspondence with E. Marx related to same (0.3); review comments and edits related to same from E. Marx (0.2); correspondence with E. Marx related to scheduling, next steps, and research assignment (0.3); meeting with K. Sette regarding research assignment related to preliminary injunction (0.4). |
| Sette, Kevin E. | 01/08/25 | 1.6 | Meeting with J. Shinbrot regarding Plan structure analysis workstream (0.8); meeting with A. Russo regarding same (0.3); analyze case law in connection with same (0.5). |
| Shinbrot, Josh | 01/08/25 | 12.4 | Teleconference with M. Tobak regarding strategy (0.5); analyze Plan structuring issues (3.2); teleconference with R. Moelis regarding preliminary injunction (0.2); teleconferences with E. Marx regarding same (0.2); correspondence with Purdue regarding strategy (0.1); correspondence with M. Huebner regarding same (0.3); correspondence with M. Tobak regarding preliminary injunction (0.1); correspondence with mediators regarding mediation (0.2); revise draft preliminary injunction brief (4.6); analyze appellate issues (2.7); correspondence with E. Marx regarding preliminary injunction (0.3). |
| Simonelli, Jessica | 01/08/25 | 1.1 | Revise response letter in connection with pro se appeal (1.0); correspondence with E. Townes in connection with same (0.1). |

Invoice No.7109036
Invoice Date: March 3, 2025

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Tobak, Marc J. | 01/08/25 | 5.6 | Prepare for chambers call (0.2); calls with chambers regarding injunction (0.8); correspondence with M. Huebner and B. Kaminetzky regarding same (0.1);  call with E. Townes regarding A. Morales pleadings (0.3); correspondence with M. Huebner, B. Kaminetzky, E. Vonnegut, and J. Shinbrot regarding injunction  (0.4);  review preliminary injunction scheduling issues (0.3); call with M. Huebner, B. Kaminetzky, and J. Shinbrot regarding injunction motion (0.3); correspondence with Davis Polk team regarding same (0.1); call with creditors' counsel regarding injunction (0.1); correspondence with M. Huebner and B. Kaminetzky regarding same (0.3); call with creditors' counsel regarding same (0.2); conference with chambers regarding same (0.2); correspondence with M. Huebner and B. Kaminetzky regarding same (0.1); correspondence with J. Shinbrot regarding Purdue update concerning same (0.4); correspondence regarding prior objections to proof of claim (0.4); review scheduling order (0.3); correspondence with Davis Polk team regarding same (0.1); conference with E. Vonnegut regarding injunction issues (0.5); review revised preliminary injunction papers (0.5). |
| Vonnegut, Eli J. | 01/08/25 | 0.5 | Call regarding preliminary injunction extension with M. Tobak. |
| Whang, Matt | 01/08/25 | 0.2 | Update biweekly workstreams tracker with new dates from court order. |
| Benedict, Kathryn S. | 01/09/25 | 1.6 | Conference with R. Aleali, K. McCarthy, H. Bhattal, J. McClammy, M. Tobak, and C. Robertson regarding protective order issues (0.4); call with M. Tobak regarding same (0.5); analyze same (0.5); call with C. Robertson regarding same (0.2). |
| Halper, Jordan F. | 01/09/25 | 1.1 | Cite check response letter for upcoming hearing. |
| Huebner, Marshall S. | 01/09/25 | 0.4 | Review new appellate filings and emails regarding same and January 24 hearing. |
| Kaminetzky, Benjamin S. | 01/09/25 | 0.9 | Correspondence with Davis Polk team regarding preliminary injunction order amendment issue (0.2); call with M. Tobak regarding same (0.1); review drafts of preliminary injunction motion, comments thereto and correspondence regarding same (0.5); correspondence regarding Maryland appeal and filing (0.1). |
| Marx, Elaina | 01/09/25 | 6.6 | Correspondence with J. Shinbrot, K. Sette, and R. Moelis regarding preliminary injunction (0.3); review order regarding creditor motions (0.1); revise work product related to preliminary injunction (0.9); analyze Plan structure issues (0.5); conference with R. Moelis regarding same (0.3); correspondence with mediators and M. Huebner regarding preliminary injunction (0.3); revise preliminary injunction papers (2.1); revise work product related to strategy (1.9); correspondence with M. Tobak and J. Shinbrot regarding same (0.2). |
| Moelis, Ryann E. | 01/09/25 | 2.4 | Review bankruptcy docket (0.1); review relevant key cite alerts (0.1); cite check motion to extend (1.0); review Maryland amended notice of appeal (0.1); review and revise research regarding discrete legal issue for M. Tobak (0.5); meeting with E. Marx regarding same (0.4); correspondence with K. Sette regarding same (0.2). |
| Russo, Anthony | 01/09/25 | 0.2 | Review key cite alerts related to Plan issue (0.1); review court filings (0.1). |

Invoice No.7109036
Invoice Date: March 3, 2025

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Sette, Kevin E. | 01/09/25 | 1.9 | Analyze case law on Plan structure per M. Tobak (1.7); correspondence with R. Moelis regarding same (0.2). |
| Shinbrot, Josh | 01/09/25 | 14.3 | Review E. Marx draft preliminary injunction extension papers (0.9); revise same (9.1); analyze related cases and record (2.4); related correspondence with E. Marx (0.2); correspondence with K. Sette regarding cite check (0.1); review comments from Purdue regarding brief (0.4); correspondence with mediators regarding confidential matters (0.2); correspondence with M. Huebner regarding same (0.2); correspondence with M. Huebner, B. Kaminetzky, and M. Tobak regarding draft brief (0.4); teleconference with M. Tobak regarding strategy (0.4). |
| Simonelli, Jessica | 01/09/25 | 1.8 | Coordinate with Davis Polk team to conduct cite check of response letter (0.6); revise same (0.8); correspondence with E. Townes in connection with same (0.2); correspondence with J. McClammy in connection with same (0.1); call with creditor group in connection with same (0.1). |
| Tobak, Marc J. | 01/09/25 | 4.1 | Correspondence with B. Kaminetzky regarding F. Hill motion (0.7); correspondence regarding injunction extension (0.3); prepare for customer agreement call (0.4); call with R. Aleali, J. McClammy, and K. Benedict regarding customer agreement issues (0.6); correspondence and conference with K. Benedict regarding response to customer agreement issues (0.8); call with B. Kaminetzky regarding injunction (0.2); correspondence regarding injunction papers (0.2); call with J. Shinbrot regarding injunction (0.3); call with creditors' counsel regarding same (0.2); conference with J. Shinbrot regarding same (0.4). |
| Benedict, Kathryn S. | 01/10/25 | 0.3 | Analyze protective order issues (0.2); correspondence with J. McClammy, M. Tobak, and Davis Polk team regarding same (0.1). |
| Halper, Jordan F. | 01/10/25 | 1.5 | Review language of draft motion (0.7); compile documentation for motion submission (0.8). |
| Kaminetzky, Benjamin S. | 01/10/25 | 0.8 | Review preliminary injunction court papers (0.4); correspondence with Davis Polk team regarding same (0.1); review pro se filing (0.1); correspondence regarding preliminary injunction order amendment and strategy (0.2). |
| Marx, Elaina | 01/10/25 | 5.8 | Finalize papers related to preliminary injunction (2.9); correspondence with J. Shinbrot regarding same (0.1); analyze strategy (1.5); revise work product regarding same (0.3); correspondence with M. Giddens regarding preliminary injunction (0.1); review correspondence from M. Tobak regarding same (0.2); call with J. Shinbrot regarding same (0.4); correspondence with J. Halper regarding finalization of papers related to same (0.1); call with Davis Polk litigation team regarding same (0.2). |
| Moelis, Ryann E. | 01/10/25 | 1.2 | Review and revise research regarding discrete legal issue for M. Tobak (0.2); review bankruptcy docket (0.2); review order regarding A. Morales class certification relief (0.1); meeting with Davis Polk litigation team regarding motion to extend (0.2); correspondence with K. Sette and E. Marx regarding same (0.5). |
| Russo, Anthony | 01/10/25 | 4.1 | Meeting with Davis Polk litigation team regarding motion to extend preliminary injunction (0.2); analyze case law regarding discrete Plan issue per K. Sette (2.1); draft work product regarding same (1.8). |

Invoice No.7109036
Invoice Date: March 3, 2025

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Sette, Kevin E. | 01/10/25 | 1.0 | Meeting with J. Shinbrot, E. Marx, R. Moelis, M. Whang, and A. Russo regarding preliminary injunction briefing (0.2); review email correspondence from R. Moelis regarding Plan structure analysis (0.2); analyze draft preliminary injunction brief (0.4); review correspondence from M. Tobak and Davis Polk team regarding same (0.2). |
| Shinbrot, Josh | 01/10/25 | 8.8 | Revise motion to extend preliminary injunction (7.3); teleconference with J. Brown regarding Plan structuring issues (0.3); correspondence with M. Huebner, B. Kaminetzky, and M. Tobak regarding revised brief (0.3); teleconference with E. Marx, K. Sette, and R. Moelis regarding strategy (0.4); correspondence with M. Tobak regarding Plan structuring issues (0.2); conference with M. Tobak regarding filing plan (0.3). |
| Simonelli, Jessica | 01/10/25 | 2.6 | Prepare response letter for submission to district court (1.9); correspondence with Davis Polk team in connection with same (0.5); correspondence with Purdue in connection with same (0.2). |
| Tobak, Marc J. | 01/10/25 | 3.0 | Correspondence with J. Shinbrot regarding injunction (0.1); call with creditors' counsel regarding same (0.1); correspondence with M. Huebner and Purdue regarding injunction and F. Hill issues (0.5); call with creditors' counsel regarding injunction (0.1); review injunction papers (0.4); call with creditors' counsel regarding injunction (0.1); call with J. Shinbrot regarding same (0.1); analyze issues regarding Plan structure (1.5); correspondence with R. Moelis regarding same (0.1). |
| Whang, Matt | 01/10/25 | 0.4 | Conference regarding status update with Davis Polk litigation team (0.2); conduct discrete legal research task (0.2). |
| Russo, Anthony | 01/11/25 | 1.7 | Analyze case law regarding discrete Plan issue (0.7); draft work product related to same (0.9); draft memorandum to K. Sette regarding same (0.1). |
| Marx, Elaina | 01/12/25 | 0.9 | Analyze preliminary injunction issues (0.8); draft work product related to same (0.1). |
| Benedict, Kathryn S. | 01/13/25 | 1.3 | Analyze protective order issues (0.9); correspondence with J. McClammy, M. Tobak, and Davis Polk team regarding same (0.2); correspondence with R. Aleali, K. McCarthy, and Davis Polk team regarding same (0.2). |
| Marx, Elaina | 01/13/25 | 5.7 | Review correspondence from creditor regarding preliminary injunction (0.1); analyze preliminary injunction issues (1.7); conference with J. Shinbrot regarding planning (0.1); correspondence with M. Tobak regarding strategy (0.1); draft work product related to preliminary injunction (3.6). |
| Moelis, Ryann E. | 01/13/25 | 2.4 | Review bankruptcy docket for similar cases (0.2); review relevant key cite alerts (0.2); review F. Hill opposition to motion to extend (0.2); correspondence with K. Sette and E. Marx regarding same (0.2); review M. Ecke brief for compensation (0.2); review objection from same (0.1); research for M. Tobak on discrete legal issue (1.3). |
| Russo, Anthony | 01/13/25 | 4.8 | Analyze case law regarding discrete Plan issue (2.6); draft work product related to same (2.2). |
| Sette, Kevin E. | 01/13/25 | 0.4 | Correspondence with E. Marx and R. Moelis regarding preliminary injunction briefing (0.2); review creditor correspondence regarding same (0.2). |

Invoice No.7109036
Invoice Date: March 3, 2025

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Shinbrot, Josh | 01/13/25 | 2.3 | Correspondence with K. Sette, E. Marx, and R. Moelis regarding mediation (0.2); analyze pro se preliminary injunction objection (1.6); correspondence with B. Kaminetzky and M. Tobak regarding same (0.1); discussions with same regarding same (0.4). |
| Simonelli, Jessica | 01/13/25 | 1.5 | Prepare draft counter-designations in connection with appeal. |
| Tobak, Marc J. | 01/13/25 | 1.6 | Review and analyze F. Hill objection to preliminary injunction (0.4); correspondence with E. Marx regarding confirmation litigation timelines (0.2); correspondence regarding F. Hill objection (0.2); correspondence with K. Benedict regarding Purdue request concerning confidentiality obligations to third parties (0.2); correspondence with creditors' counsel regarding tolling (0.2); correspondence with B. Kaminetzky and J. Shinbrot regarding Maryland appeal (0.4). |
| Whang, Matt | 01/13/25 | 0.5 | Update workstreams chart for upcoming workstreams meeting. |
| Benedict, Kathryn S. | 01/14/25 | 0.9 | Correspondence with J. McClammy, M. Tobak, C. Robertson, and Davis Polk team regarding protective order issues (0.4); telephone conference with C. Robertson regarding same (0.3); correspondence with R. Aleali, K. McCarthy, and Davis Polk team regarding same (0.2). |
| Halper, Jordan F. | 01/14/25 | 0.7 | Meeting with R. Moelis regarding workstreams (0.3); attend Davis Polk team status meeting (0.4). |
| Kim, Eric M. | 01/14/25 | 0.4 | Attend Davis Polk litigation team meeting regarding ongoing workstreams. |
| Marx, Elaina | 01/14/25 | 4.0 | Analyze preliminary injunction issues (0.7); correspondence with J. Halper regarding same (0.1); draft work product regarding preliminary injunction (2.6); attend weekly Davis Polk litigation team meeting (0.6). |
| Moelis, Ryann E. | 01/14/25 | 6.5 | Review bankruptcy docket for similar proceedings (0.2); review relevant key cite alerts (0.2); meeting with J. Halper regarding upcoming workstreams and feedback (0.4); draft research response for M. Tobak regarding discrete legal issue (1.7); research regarding same for same (2.7); meeting with J. Shinbrot regarding Plan-related assignment (0.6); discuss same with K. Sette and E. Marx (0.5); correspondence with E. Marx regarding same (0.1); call with same regarding same (0.1). |
| Russo, Anthony | 01/14/25 | 4.0 | Analyze case law regarding discrete Plan issue (1.2); analyze documents on Court dockets related to same (1.0); draft work product related to same (1.3); meeting with Davis Polk litigation team regarding case strategy and next steps (0.5). |
| Sette, Kevin E. | 01/14/25 | 4.2 | Attend weekly Davis Polk team meeting regarding case updates and strategy (0.4); meet with M. Whang to discuss workstream management and strategy (1.1); meet with E. Marx and R. Moelis regarding same (0.3); analyze case law in connection with Plan structure analysis (2.4). |
| Shinbrot, Josh | 01/14/25 | 3.2 | Attend Davis Polk litigation team meeting (0.4); draft outline related to appellate issues (2.8). |
| Simonelli, Jessica | 01/14/25 | 0.7 | Correspondence with managing attorney's office in connection with new appeal (0.1); correspondence with E. Townes in connection with same (0.1); review relevant rules in connection with same (0.5). |

Invoice No.7109036
Invoice Date: March 3, 2025

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Tobak, Marc J. | 01/14/25 | 3.1 | Revise proposed tolling arrangements (0.2); correspondence with creditors regarding tolling (0.2); revise confirmation hearing evidence planning (1.2); attend Davis Polk litigation team meeting regarding appeal, injunction, and upcoming omnibus hearing (0.5); correspondence with K. Benedict regarding protective order and commercial agreement issue (0.3); analyze Supreme Court briefing in precedent case in connection with analysis of liability issues (0.4); correspondence regarding municipality suits in connection with litigation request (0.3). |
| Whang, Matt | 01/14/25 | 0.5 | Attend Davis Polk litigation team workstreams meeting. |
| Benedict, Kathryn S. | 01/15/25 | 1.3 | Analyze protective order issues (0.3); correspondence with J. McClammy, M. Tobak, C. Robertson, and Davis Polk team regarding protective order issues (0.2); conference with K. McCarthy, H.S. Bhattal, M. Tobak, and C. Robertson regarding same (0.3); telephone conference with M. Tobak regarding same (0.5). |
| Halper, Jordan F. | 01/15/25 | 5.8 | Review docket to determine timeline of additional actions (2.7); call with J. Shinbrot regarding same (0.2); draft communication related to same (0.4); meet with J. Simonelli regarding reply brief (0.3); research court authority for Plan related issue (2.2). |
| Marx, Elaina | 01/15/25 | 3.6 | Analysis related to preliminary injunction (0.4); correspondence with J. Shinbrot regarding same (0.1); revise draft work product related to strategy (1.5); revise work product related to preliminary injunction (0.1); correspondence with R. Moelis regarding same (0.1); draft work product regarding Plan structure (1.2); correspondence with J. Shinbrot regarding same (0.1); review correspondence from creditor related to preliminary injunction (0.1). |
| Moelis, Ryann E. | 01/15/25 | 3.5 | Review bankruptcy docket for similar proceedings (0.2); review relevant key cite alerts (0.2); correspondence with E. Marx regarding Plan-related assignment (0.1); review and revise same for J. Shinbrot (2.9); call with J. Shinbrot regarding research question (0.1). |
| Sette, Kevin E. | 01/15/25 | 4.6 | Telephone call with J. Shinbrot regarding appeal workstream (0.1); correspondence with J. Halper regarding same (0.4); review creditor correspondence (0.2); analyze case law regarding Plan structure analyses (3.9). |
| Shinbrot, Josh | 01/15/25 | 6.4 | Draft analysis related to Second Circuit appeal (2.4); revise J. Halper analysis related to Plan structuring issues (0.8); correspondence with J. Halper regarding same (0.3); discussions with same regarding same (0.2); analyze correspondence and filings from pro se claimant (0.8); discuss same with E. Marx (0.2); analyze Plan structuring issues (0.6); analyze appellate issues (1.1). |
| Tobak, Marc J. | 01/15/25 | 2.7 | Correspondence with R. Moelis regarding bar order issues (0.2); correspondence with K. Benedict regarding contract and confidentiality issues (0.2); conference with B. Kaminetzky and J. Shinbrot regarding appeal, injunction, Plan and confirmation hearing planning (1.1); prepare for call regarding confidentiality issues (0.4); conference with K. McCarthy, K. Benedict, and C. Robertson regarding document and confidentiality issues (0.3); conference with K. Benedict regarding same (0.5). |

Invoice No.7109036
Invoice Date: March 3, 2025

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Benedict, Kathryn S. | 01/16/25 | 0.2 | Telephone conference with M. Tobak regarding expert planning issues. |
| Halper, Jordan F. | 01/16/25 | 5.5 | Compile Second Circuit briefing checklist (2.5); research related to same (0.3); correspondence with Davis Polk team regarding same (0.2); research court authority for Plan related issue (2.3); meeting with J. Shinbrot and E. Marx regarding briefing logistics (0.2). |
| Huebner, Marshall S. | 01/16/25 | 0.6 | Calls with B. Edmunds and M. Tobak regarding Maryland appeal (0.4); emails with Purdue regarding same (0.2). |
| Kaminetzky, Benjamin S. | 01/16/25 | 3.1 | Correspondence with J. Shinbrot and M. Tobak regarding State of Maryland appeal and review filing (0.3); review materials related to claims (0.5); correspondence with J. Shinbrot regarding same (0.2); analysis regarding same (1.4); meeting with D. Toscano regarding same (0.5); call with J. Shinbrot regarding same and update (0.1); correspondence regarding preliminary injunction strategy and appeal decision (0.1). |
| Marx, Elaina | 01/16/25 | 0.7 | Revise analysis related to strategy (0.4); correspondence with N. Beatty regarding same (0.1); conference with J. Shinbrot and J. Halper regarding preliminary injunction (0.2). |
| Moelis, Ryann E. | 01/16/25 | 3.8 | Review bankruptcy docket (0.2); review and revise Plan-related assignment for J. Shinbrot (1.4); compile research for M. Tobak regarding Plan structure (2.0); review correspondence regarding State of Maryland appeal (0.2). |
| Pollock, Brian | 01/16/25 | 0.2 | Conference with J. Shinbrot regarding analysis related to Plan structuring issues. |
| Sette, Kevin E. | 01/16/25 | 2.3 | Analyze case law in connection with Plan structure (1.8); review analysis from J. Halper (0.4); correspondence with J. Halper regarding same (0.1). |
| Shinbrot, Josh | 01/16/25 | 3.4 | Analyze appellate issues (1.9); correspondence with B. Kaminetzky and M. Tobak regarding same (0.2); correspondence with B. Pollock regarding case background (0.2); call with E. Marx and J. Halper regarding appeal (0.3); review correspondence from M. Huebner regarding same (0.2); related analysis and correspondence with M. Tobak and A. Russo (0.6). |
| Tobak, Marc J. | 01/16/25 | 1.0 | Correspondence with M. Huebner regarding Maryland appeal (0.3); correspondence with M. Kesselman regarding same (0.1); correspondence with M. Huebner, B. Kaminetzky, and J. Shinbrot regarding same (0.4); correspondence with B. Kaminetzky regarding certain claimants (0.2). |
| Toscano, David B. | 01/16/25 | 0.5 | Conference with B. Kaminetzky regarding claims. |
| Halper, Jordan F. | 01/17/25 | 0.4 | Review and analyze requested documents for production. |
| Kaminetzky, Benjamin S. | 01/17/25 | 0.4 | Correspondence, analysis and review of materials regarding provinces resolution (0.3); correspondence regarding State of Maryland appeal and order (0.1). |
| Marx, Elaina | 01/17/25 | 0.9 | Correspondence with M. Tobak and J. Shinbrot regarding preliminary injunction (0.1); correspondence with M. Tobak regarding same (0.1); revise analysis from J. Halper related to same (0.7). |
| Moelis, Ryann E. | 01/17/25 | 2.2 | Review and revise Plan-related research for J. Shinbrot (1.2); review bankruptcy docket (0.2); review key cite alerts for relevant precedent (0.2); review diligence documents from J. Halper (0.6). |

Invoice No.7109036
Invoice Date: March 3, 2025

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Russo, Anthony | 01/17/25 | 0.7 | Correspondence with Davis Polk team regarding briefing scheduling (0.2); review revisions to work product related to discrete Plan issue from K. Sette (0.4); review docket related to Nassau County appeal (0.1). |
| Sette, Kevin E. | 01/17/25 | 4.5 | Analyze Plan structure issues (2.8); review materials from A. Russo regarding same (0.6); revise same (0.8); correspondence with J. Shinbrot regarding same (0.3). |
| Shinbrot, Josh | 01/17/25 | 1.7 | Correspondence with E. Marx regarding Plan structuring issues (0.2); review legal research from K. Sette and A. Russo regarding same (0.7); analyze appellate issues (0.6); correspondence with Davis Polk team regarding same (0.2). |
| Simonelli, Jessica | 01/17/25 | 0.2 | Review docket in connection with additional pro se appeal. |
| Tobak, Marc J. | 01/17/25 | 0.9 | Call with E. Vonnegut and A. Libby regarding settlement issues (0.3); prepare for same (0.4); correspondence with creditors' counsel regarding Maryland appeal (0.2). |
| Toscano, David B. | 01/17/25 | 4.4 | Analyze issues related to claims matter. |
| Huebner, Marshall S. | 01/19/25 | 0.4 | Emails regarding injunction timing, December 20 call, and approach with creditor representatives and Davis Polk team. |
| Halper, Jordan F. | 01/20/25 | 0.9 | Draft background for reply in adversary appeal (0.7); research related to mediation (0.2). |
| Huebner, Marshall S. | 01/20/25 | 2.3 | Individual calls with creditor representatives, and conference call regarding approach to injunction at upcoming hearings, including January 24 hearing (1.3); calls with Purdue regarding same (0.2); conference call with Davis Polk team regarding injunction strategy and follow up emails regarding case law (0.8). |
| Marx, Elaina | 01/20/25 | 2.3 | Review mediators' report (0.2); draft work product related to preliminary injunction (2.1). |
| Pollock, Brian | 01/20/25 | 2.3 | Analyze discrete issues related to Plan structuring. |
| Shinbrot, Josh | 01/20/25 | 2.4 | Teleconference with M. Huebner, B. Kaminetzky, E. Vonnegut and M. Tobak regarding strategy (0.7); teleconference with M. Huebner, B. Kaminetzky, E. Vonnegut, M. Tobak and creditors regarding Plan structuring issues (0.7); analyze discrete legal issues (0.8); correspondence with M. Huebner regarding same (0.2). |
| Tobak, Marc J. | 01/20/25 | 1.4 | Conference with M. Huebner, B. Kaminetzky and creditors regarding injunction issues (0.9); correspondence regarding injunction issues (0.2); review mediators' report (0.3). |
| Halper, Jordan F. | 01/21/25 | 2.4 | Draft reply brief in adversary proceeding (1.5); update research regarding Plan related issue (0.9). |
| Marx, Elaina | 01/21/25 | 2.2 | Revise draft work product related to preliminary injunction (1.4); review correspondence from creditor regarding same (0.1); correspondence with Davis Polk litigation team regarding reply brief (0.3); correspondence with M. Tobak and J. Shinbrot regarding strategy (0.2); correspondence with J. Halper regarding preliminary injunction (0.1); review correspondence from M. Huebner and J. Shinbrot regarding mediation (0.1). |
| Moelis, Ryann E. | 01/21/25 | 5.2 | Review mediators' interim report (0.3); review bankruptcy docket (0.2); review key cite alerts (0.1); review and revise Plan-related assignment for J. Shinbrot (4.4); correspondence with K. Sette and E. Marx regarding motion to extend (0.2). |
| Sette, Kevin E. | 01/21/25 | 0.5 | Correspondence with E. Marx and R. Moelis regarding preliminary injunction briefing workstreams (0.2); analyze fourth interim mediators' report (0.3). |

Invoice No.7109036
Invoice Date: March 3, 2025

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Shinbrot, Josh | 01/21/25 | 3.2 | Review pro se submissions (0.8); correspondence with E. Marx regarding strategy (0.2); correspondence with M. Huebner regarding response to pro se objections (0.1); correspondence with B. Kaminetzky and M. Tobak regarding same (0.2); analyze Plan structuring issues (1.9). |
| Simonelli, Jessica | 01/21/25 | 1.9 | Revise counter-designations in connection with appeal (0.7); prepare draft notice of appearance in connection with same (0.3); correspondence with Davis Polk team regarding same (0.3); review order in connection with appeal (0.2); correspondence with J. McClammy and E. Townes regarding same (0.1); draft email to Purdue regarding same (0.3). |
| Halper, Jordan F. | 01/22/25 | 5.1 | Review creditor objections to preliminary injunction extension motion (0.1); update chart of arguments by objectors (0.9); review and revise brief related to same (0.3); research regarding reply brief (0.9); draft same (2.6); research citations for same (0.3). |
| Huebner, Marshall S. | 01/22/25 | 1.2 | Review and revise objections (0.4); review and revise reply brief (0.4); emails with Davis Polk team regarding same (0.1); conversations with Purdue and Davis Polk team regarding January 24 preliminary injunction hearing (0.3). |
| Kim, Eric M. | 01/22/25 | 0.2 | Review oppositions to extend preliminary injunction. |
| Marx, Elaina | 01/22/25 | 6.5 | Review precedent identified by J. Halper in connection with preliminary injunction (0.6); review revisions to reply brief (0.2); review draft work product related to oral argument for preliminary injunction hearing (0.1); analyze preliminary injunction objections (0.7); draft preliminary injunction reply brief (4.9). |
| Moelis, Ryann E. | 01/22/25 | 4.3 | Review bankruptcy docket (0.2); review key cite alerts for relevant precedent (0.1); review oppositions to motion to extend (0.2); revise Plan-related assignment for J. Shinbrot (2.8); review draft reply regarding motion to extend preliminary injunction (1.0). |
| Russo, Anthony | 01/22/25 | 1.2 | Analyze objections to motion to extend preliminary injunction (0.4); analyze reply brief in support of preliminary injunction (0.6); respond to requests from J. Shinbrot related to reply brief (0.2). |
| Sette, Kevin E. | 01/22/25 | 5.7 | Calls with J. Shinbrot regarding injunction hearing materials (0.3); draft preliminary injunction oral argument talking points (2.7); correspondence with E. Marx and R. Moelis regarding draft reply brief (0.4); review same per E. Marx (0.4); analyze mediators' report and objections to preliminary injunction motion (0.8); revise draft reply brief based on comments from M. Huebner (1.1). |
| Shinbrot, Josh | 01/22/25 | 16.8 | Revise outline of preliminary injunction reply brief (1.7); analyze objections to preliminary injunction motion (2.6); conference with B. Kaminetzky and M. Tobak regarding strategy (0.6); revise draft reply brief (6.7); correspondence with M. Huebner, B. Kaminetzky, M. Tobak, and E. Vonnegut regarding same (0.4); correspondence with M. Tobak regarding same (0.3); analyze cases and record in relation to same (2.1); correspondence with E. Marx regarding draft brief (0.2); correspondence with A. Russo regarding same (0.3); correspondence with J. Halper regarding same (0.2); correspondence with K. Sette regarding same (0.3); revise oral argument materials (1.4). |

Invoice No.7109036
Invoice Date: March 3, 2025

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Tobak, Marc J. | 01/22/25 | 4.0 | Conference with J. Shinbrot regarding injunction reply and hearing (0.4); review objections to preliminary injunction extension (0.3); review draft mediation statement regarding certain insurer claims (1.1); prepare for discussion of reply and hearing prep (0.3); conference with B. Kaminetzky and J. Shinbrot regarding same (0.7); revise draft reply brief in support of preliminary injunction (1.2). |
| Whang, Matt | 01/22/25 | 5.8 | Verify quotes in preliminary injunction reply brief (4.3); correspondence with E. Marx regarding same (0.2); review and cite check reply brief (1.3). |
| Halper, Jordan F. | 01/23/25 | 1.2 | Update citations in reply brief (0.5); finalize same for filing (0.2); draft disclosure statement for appeal (0.5). |
| Huebner, Marshall S. | 01/23/25 | 1.7 | Revise reply brief to incorporate comments from Purdue (0.6); calls with Purdue, Davis Polk team and creditors' counsel regarding hearing approach, State of New York and creditor filings (0.7); emails regarding hearing preparation and requests from Creditors Committee and Ad Hoc Committee (0.4). |
| Kim, Eric M. | 01/23/25 | 0.6 | Review replies to motion to extend preliminary injunction and mediation. |
| Marx, Elaina | 01/23/25 | 8.4 | Revise reply brief (4.9); review A. Russo's analysis of same (0.2); review precedents relevant to preliminary injunction hearing (0.3); call with J. Shinbrot regarding preliminary injunction (0.1); revise materials related to same (1.4); conference with J. Shinbrot and Davis Polk litigation team regarding oral argument (0.3); correspondence with Davis Polk litigation team regarding same (0.1); review press regarding mediation (0.1); review creditor statements in support of preliminary injunction extension (0.3); call with J. Shinbrot regarding reply brief (0.1); revise same per M. Kesselman and J. Shinbrot (0.3); call with J. Shinbrot regarding same (0.1); correspondence with M. Kesselman and R. Aleali regarding same (0.1); correspondence with M. Huebner, M. Tobak, and Davis Polk litigation team regarding same (0.1). |
| Moelis, Ryann E. | 01/23/25 | 6.0 | Revise motion to extend preliminary injunction and mediation (1.1); review New York State reply (0.1); review bankruptcy docket (0.2); review relevant key cite alerts (0.1); review press releases regarding mediation (0.2); review responses to reply to objections to motion to extend (0.2); call with Davis Polk team regarding oral argument preparation (0.3); call with M. Whang regarding same (0.1); calls with J. Shinbrot regarding same (0.4); call with M. Mcadams regarding same (0.1); review and revise same (1.5); call with K. Sette and E. Marx regarding same (0.3); review case summaries prepared by A. Russo (1.4). |
| Pollock, Brian | 01/23/25 | 0.7 | Analyze discrete issues related to Plan structuring. |
| Russo, Anthony | 01/23/25 | 5.9 | Review reply brief (0.5); revise same (0.5); correspondence with Davis Polk litigation team regarding brief logistics (0.1); correspondence with Davis Polk cite checking team regarding cite checking reply brief (0.1); review press release related to Plan (0.3); meeting with Davis Polk litigation team regarding oral argument in connection with preliminary injunction extension (0.3); draft work product related to same (2.0); analyze case law related to same (2.1). |

Invoice No.7109036
Invoice Date: March 3, 2025

<table>
<tr><td colspan="4" align="center"><strong>Time Detail By Project</strong></td></tr>
<tr><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
<tr><td>Sette, Kevin E.</td><td>01/23/25</td><td>4.8</td><td>Revise preliminary injunction reply brief (1.3); meeting with J. Shinbrot, E. Marx, R. Moelis and Davis Polk team regarding injunction hearing preparation (0.3); telephone call with E. Marx and R. Moelis regarding strategy (0.3); draft and revise oral argument materials (1.5); email with J. Shinbrot regarding same (0.2); analyze New York press release (0.3); review draft reply brief (0.7); correspondence with E. Marx and R. Moelis regarding same (0.2).</td></tr>
<tr><td>Shinbrot, Josh</td><td>01/23/25</td><td>21.4</td><td>Draft and revise reply brief in support of motion to extend preliminary injunction (10.3); analyze objections to same (0.9); analyze cases and record in relation to same (2.4); draft and revise oral argument materials (6.7); discussions with K. Sette regarding same (0.3); calls with M. Tobak regarding draft brief (0.2); call with K. Sette regarding oral argument materials (0.1); call with J. Halper regarding draft brief (0.1); correspondence with K. Sette and J. Halper regarding same (0.2); correspondence with E. Marx regarding same (0.2).</td></tr>
<tr><td>Simonelli, Jessica</td><td>01/23/25</td><td>1.9</td><td>Prepare submission of various documents in connection with pro se appeal (1.5); correspondence with Davis Polk team in connection with same (0.4).</td></tr>
<tr><td>Tobak, Marc J.</td><td>01/23/25</td><td>6.4</td><td>Revise reply in support of preliminary injunction (0.4); draft and revise talking points for preliminary injunction hearing (1.3); correspondence with Canadian counsel and creditors' counsel regarding BC class action developments (0.3); revise preliminary injunction reply brief (0.2); draft oral argument prep for injunction hearing (2.3); conference with B. Kaminetzky and J. Shinbrot regarding preliminary injunction hearing (0.9); prepare for preliminary injunction oral argument (0.9); correspondence with creditors regarding same (0.1).</td></tr>
<tr><td>Vonnegut, Eli J.</td><td>01/23/25</td><td>2.5</td><td>Prepare for January 24 preliminary injunction hearing.</td></tr>
<tr><td>Whang, Matt</td><td>01/23/25</td><td>2.1</td><td>Meeting with Davis Polk litigation team regarding next steps and strategy (0.4); compile files for oral argument binder (1.5); call with R. Moelis regarding same (0.1); correspondence with A. Russo regarding same (0.1).</td></tr>
<tr><td>Halper, Jordan F.</td><td>01/24/25</td><td>1.3</td><td>Research related to pro se appeal.</td></tr>
<tr><td>Huebner, Marshall S.</td><td>01/24/25</td><td>0.7</td><td>Calls with Purdue and Davis Polk team regarding next steps after January 24 hearing.</td></tr>
<tr><td>Marx, Elaina</td><td>01/24/25</td><td>1.8</td><td>Call with J. Shinbrot regarding preliminary injunction (0.4); analyze precedent in connection with same (1.4).</td></tr>
<tr><td>Moelis, Ryann E.</td><td>01/24/25</td><td>0.6</td><td>Review bankruptcy case docket (0.2); review key cite alerts for relevant precedent (0.1); correspondence with J. Shinbrot regarding same (0.1); correspondence with K. Sette and E. Marx regarding same (0.2).</td></tr>
<tr><td>Sette, Kevin E.</td><td>01/24/25</td><td>0.8</td><td>Call with E. Marx and R. Moelis regarding strategy (0.2); call with J. Shinbrot regarding same (0.1); prepare draft orders for bankruptcy court (0.5).</td></tr>
<tr><td>Shinbrot, Josh</td><td>01/24/25</td><td>8.5</td><td>Draft oral argument materials for hearing (4.5); discussions with B. Kaminetzky and M. Tobak regarding same (0.2); draft and revise proposed orders (0.5); conference with R. Moelis regarding strategy (0.3); conference with M. Whang regarding hearing preparation (0.4); call with E. Marx regarding strategy (0.5); call with K. Sette regarding proposed orders (0.2); analyze appeal issues (1.9).</td></tr>
</table>

Invoice No.7109036
Invoice Date: March 3, 2025

<table>
<tr><th colspan="4">Time Detail By Project</th></tr>
<tr><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
<tr><td>Tobak, Marc J.</td><td>01/24/25</td><td>2.6</td><td>Revise insurance mediation statement bankruptcy sections (1.5); revise materials for oral argument on preliminary injunction extension and hearing preparation (0.7); correspondence with C. Robertson regarding mediation statement (0.2); correspondence regarding TIG mediation statement (0.2).</td></tr>
<tr><td>Vonnegut, Eli J.</td><td>01/24/25</td><td>0.7</td><td>Prepare for preliminary injunction extension hearing.</td></tr>
<tr><td>Whang, Matt</td><td>01/24/25</td><td>0.2</td><td>Meeting with J. Shinbrot regarding preliminary injunction hearing.</td></tr>
<tr><td>Huebner, Marshall S.</td><td>01/26/25</td><td>0.2</td><td>Emails with Davis Polk team regarding Plan and claims.</td></tr>
<tr><td>Shinbrot, Josh</td><td>01/26/25</td><td>0.7</td><td>Correspondence with M. Huebner, B. Kaminetzky and M. Tobak regarding Plan structuring issues (0.2); analyze same (0.5).</td></tr>
<tr><td>Huebner, Marshall S.</td><td>01/27/25</td><td>1.5</td><td>Call and emails regarding potential claims workstream and related matters (0.8); emails and calls regarding upcoming creditor meeting, agenda and attendees (0.4); conversations and emails with various parties regarding potential motions regarding pension and new counsel for creditor group (0.3).</td></tr>
<tr><td>Marx, Elaina</td><td>01/27/25</td><td>0.2</td><td>Correspondence with M. Tobak and J. Shinbrot regarding preliminary injunction.</td></tr>
<tr><td>Moelis, Ryann E.</td><td>01/27/25</td><td>0.2</td><td>Review bankruptcy docket for similar proceedings.</td></tr>
<tr><td>Shinbrot, Josh</td><td>01/27/25</td><td>6.5</td><td>Videoconference with B. Pollock regarding Plan structuring issues and related research (1.3); correspondence with E. Marx regarding Plan structuring issues (0.2); correspondence with M. Tobak regarding strategy (0.2); conference with same regarding same (0.2); analyze preliminary injunction appeal issues (2.6); correspondence with E. Marx regarding same (0.2); correspondence with B. Pollock regarding preliminary injunction appeal research (0.4); review preliminary injunction order (0.2); correspondence with Purdue regarding same (0.1); analyze Plan structuring issues (1.1).</td></tr>
<tr><td>Kim, Eric M.</td><td>01/28/25</td><td>0.3</td><td>Attend weekly Davis Polk litigation team meeting regarding workstreams.</td></tr>
<tr><td>Marx, Elaina</td><td>01/28/25</td><td>5.6</td><td>Review media related to mediation (0.3); analyze appeal issues regarding preliminary injunction (0.7); correspondence with B. Kaminetzky regarding preliminary injunction (0.2); attend weekly Davis Polk litigation team meeting (0.2); correspondence with J. Shinbrot and M. Mcadams regarding same (0.1); update workstreams tracker (0.1); conference with A. Russo regarding strategy (0.8); analysis related to preliminary injunction (3.2).</td></tr>
<tr><td>Moelis, Ryann E.</td><td>01/28/25</td><td>0.9</td><td>Review bankruptcy docket for similar proceedings (0.1); review relevant key cite alerts for precedent (0.6); attend bi-weekly full Davis Polk team meeting regarding upcoming workstreams (0.2).</td></tr>
<tr><td>Russo, Anthony</td><td>01/28/25</td><td>1.2</td><td>Conference with Davis Polk litigation team regarding next steps (0.2); conference with E. Marx regarding strategy (0.8); correspondence with M. Whang related to Second Circuit Court of Appeals (0.2).</td></tr>
<tr><td>Sette, Kevin E.</td><td>01/28/25</td><td>0.5</td><td>Attend weekly Davis Polk litigation team meeting regarding strategy and case updates (0.3); communicate with E. Marx and R. Moelis regarding strategy (0.2).</td></tr>
</table>

Invoice No.7109036
Invoice Date: March 3, 2025

| | | | **Time Detail By Project** |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Shinbrot, Josh | 01/28/25 | 3.6 | Conference with B. Pollock regarding legal research (0.4); revise draft litigation workplan (0.6); correspondence with M. Whang regarding same (0.2); correspondence with E. Marx regarding same (0.1); analyze appellate issues (1.7); correspondence with E. Marx regarding same (0.2); attend Davis Polk litigation team strategy meeting (0.3); correspondence with M. Mcadams regarding work plan (0.1). |
| Tobak, Marc J. | 01/28/25 | 0.4 | Correspondence with creditors' counsel regarding cases in Canada (0.2); attend Davis Polk litigation team meeting regarding preliminary injunction and Plan workstreams (0.2). |
| Whang, Matt | 01/28/25 | 1.2 | Update workstreams tracking document (0.5); correspondence with J. Shinbrot regarding workstreams (0.2); record documents from docket (0.3); attend meeting with Davis Polk litigation team regarding update (0.2). |
| Marx, Elaina | 01/29/25 | 6.8 | Review correspondence from M. Huebner and M. Giddens regarding preliminary injunction (0.1); draft work product related to same (6.5); call with J. Halper regarding same (0.1); correspondence with B. Kaminetzky, M. Tobak, and J. Shinbrot regarding same (0.1). |
| Moelis, Ryann E. | 01/29/25 | 0.7 | Review bankruptcy docket for similar proceedings (0.2); review key cite alerts for relevant precedent (0.1); correspondence with J. Chen and A. Russo regarding diligence production (0.1); correspondence with J. Shinbrot and A. Russo regarding narratives for same (0.1); discussion regarding revisions to Plan-related draft with E. Marx (0.2). |
| Sette, Kevin E. | 01/29/25 | 0.5 | Communicate with E. Marx and R. Moelis regarding Plan structure analyses. |
| Shinbrot, Josh | 01/29/25 | 3.9 | Correspondence with J. Halper regarding Plan structuring issues (0.2); analyze same (1.3); draft outline related to preliminary injunction appeal issues (1.5); analyze related cases (0.9). |
| Tobak, Marc J. | 01/29/25 | 0.5 | Conference with M. Kesselman, R. Aleali, M. Huebner, and B. Kaminetzky regarding certain claimants. |
| Moelis, Ryann E. | 01/30/25 | 0.2 | Review key cite alerts for relevant precedent (0.1); correspondence with J. Shinbrot and K. Sette regarding Plan related analysis (0.1). |
| Shinbrot, Josh | 01/30/25 | 6.4 | Correspondence with J. Sturm and M. Tobak regarding Plan structuring issues (0.2); analyze same (1.7); correspondence with R. Moelis and K. Sette regarding same (0.3); review and revise related memorandum (1.1); correspondence with E. Marx regarding preliminary injunction appeal issues (0.3); analyze appellate issues (1.9); teleconference with J. Halper regarding mediation (0.1); review J. Halper draft analysis regarding mediation (0.8). |
| Halper, Jordan F. | 01/31/25 | 0.4 | Update research related to Plan communications. |
| Kaminetzky, Benjamin S. | 01/31/25 | 0.6 | Call with D. Toscano regarding possible claim workstream (0.3); correspondence regarding Nassau County appeal (0.1); analyze Sixth Circuit decision (0.2). |
| Marx, Elaina | 01/31/25 | 2.9 | Revise work product related to preliminary injunction (2.7); call with J. Shinbrot regarding strategy (0.2). |
| Moelis, Ryann E. | 01/31/25 | 0.3 | Review bankruptcy docket (0.2); review key cite alerts for relevant precedent (0.1). |
| Sette, Kevin E. | 01/31/25 | 0.6 | Analyze oral argument transcript (0.3); correspondence with M. Whang regarding same (0.1); correspondence with E. Marx regarding strategy (0.2). |

Invoice No.7109036
Invoice Date: March 3, 2025

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Shinbrot, Josh | 01/31/25 | 3.4 | Teleconference with E. Marx regarding strategy (0.3); analyze appellate issues (1.1); correspondence with E. Vonnegut regarding mediation (0.2); analyze same (0.7); correspondence with B. Kaminetzky and M. Tobak regarding same (0.2); revise J. Halper memo related to same (0.9). |
| Toscano, David B. | 01/31/25 | 0.2 | Call with B. Kaminetzky regarding claim workstream. |
| **Total PURD105 Automatic Stay/Preliminary Injunction/Litigation/DOJ** | | **542.9** | |

**PURD110 Bar Date/Estimation/Claims Allowance Issues**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Li, Stella | 01/03/25 | 2.3 | Review precedent regarding potential claims workstream (0.1); correspondence regarding same (0.1); review and comment on Akin Gump draft of same (2.1). |
| Simonelli, Jessica | 01/06/25 | 1.3 | Review recent pro se submissions (0.5); correspondence with Kroll in connection with same (0.2); correspondence with M. Giddens in connection with same (0.1); prepare draft notice of hearing in connection with same (0.5). |
| Townes, Esther C. | 01/06/25 | 0.7 | Review claimant inquiries (0.1); email J. Simonelli regarding pro se submissions (0.1); call with same regarding same (0.4); review same (0.1). |
| Li, Stella | 01/07/25 | 7.0 | Conference with J. Brown regarding claims workstream (0.5); correspondence with E. Vonnegut and J. Sturm regarding same (0.2); review and revise claims materials per E. Vonnegut and J. Sturm comments (6.3). |
| Simonelli, Jessica | 01/07/25 | 0.2 | Revise notice of hearing for February omnibus. |
| Townes, Esther C. | 01/07/25 | 4.6 | Review email and files regarding TPP consolidated proof of claim (0.8); email J. McClammy and M. Tobak regarding same (0.2); revise response letter to pro se stay motion for District Court appeal (1.3); email with J. Simonelli regarding same (0.1); revise notice of hearing regarding February omnibus hearing (0.2); email J. Simonelli regarding pro se bankruptcy court submissions (0.2); revise letter response regarding pro se stay pending appeal motion (1.3); email J. Simonelli regarding same (0.3). |
| Li, Stella | 01/08/25 | 2.4 | Review and revise claims materials per J. Sturm comments (2.0); correspondence with J. Sturm and J. Brown regarding same (0.4). |
| Simonelli, Jessica | 01/08/25 | 1.4 | Call with E. Townes in connection with upcoming hearing (0.3); correspondence with J. McClammy in connection with same (0.1); prepare notices of hearing (0.6); coordinate with M. Giddens in connection with submissions of same (0.4). |
| Townes, Esther C. | 01/08/25 | 2.0 | Call with M. Tobak regarding pro se claimant papers and claims issues (0.4); call with J. Simonelli regarding pro se claimant papers (0.5); review same (0.1); email with same regarding same (0.3); email with Milbank and J. McClammy regarding consolidated proofs of claim (0.7). |
| Townes, Esther C. | 01/10/25 | 0.5 | Revise response letter regarding pro se stay pending appeal motion (0.3); email with J. Simonelli regarding same (0.2). |
| Townes, Esther C. | 01/12/25 | 0.1 | Review order denying class certification motion. |
| Townes, Esther C. | 01/13/25 | 0.3 | Email with J. McClammy regarding claims register (0.1); review emails with claimant groups regarding same (0.1); review update regarding mediation (0.1). |
| Townes, Esther C. | 01/14/25 | 0.2 | Update Davis Polk litigation team workstream planning chart regarding pro se issues. |

Invoice No.7109036
Invoice Date: March 3, 2025

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Simonelli, Jessica | 01/15/25 | 0.5 | Call with J. Halper to discuss February omnibus (0.3); prepare materials in connection with same (0.2). |
| Townes, Esther C. | 01/16/25 | 0.1 | Review docket regarding pro se appeal. |
| Simonelli, Jessica | 01/17/25 | 0.5 | Review recent pro se correspondence (0.3); correspondence with Davis Polk team in connection with same (0.2). |
| Townes, Esther C. | 01/17/25 | 0.3 | Email J. McClammy and J. Simonelli regarding pro se issues. |
| Townes, Esther C. | 01/20/25 | 0.2 | Review co-mediators' fourth interim status report. |
| Townes, Esther C. | 01/21/25 | 0.5 | Email with J. Simonelli regarding pro se appeal (0.1); review designation of record regarding same (0.1); email with J. McClammy regarding Kroll mail inquiry (0.1); review claimant letter (0.1). |
| Townes, Esther C. | 01/23/25 | 0.1 | Review counter designations regarding pro se appeal. |
| Simonelli, Jessica | 01/24/25 | 2.4 | Prepare draft response to various pro se letters and motions (2.1); review J. Halper research in connection with same (0.3). |
| Simonelli, Jessica | 01/24/25 | 0.2 | Review recent pro se correspondence sent to firm. |
| Simonelli, Jessica | 01/27/25 | 0.6 | Review J. Halper analysis in connection with pro se motions. |
| Simonelli, Jessica | 01/29/25 | 2.5 | Prepare draft opposition in connection with upcoming omnibus. |
| **Total PURD110 Bar Date/Estimation/Claims Allowance Issues** | | **30.9** | |

### PURD115 Corporate Governance, Board Matters and Communications

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Lele, Ajay B. | 01/02/25 | 0.6 | Review public benefit memorandum (0.2); review background documents regarding same (0.1); call with Kramer Levin, T. Matlock, J. Brown and E. Vonnegut regarding structure questions (0.3). |
| Moller, Sarah H. | 01/02/25 | 0.3 | Call with Davis Polk tax and restructuring teams and Kramer Levin regarding structure of NewCo. |
| Huebner, Marshall S. | 01/13/25 | 0.5 | Emails regarding confidentiality breach and media leaks. |
| Kaminetzky, Benjamin S. | 01/13/25 | 0.1 | Review press reports regarding Purdue status. |
| Robertson, Christopher | 01/14/25 | 1.5 | Attend meeting of Purdue Board of Directors. |
| Vonnegut, Eli J. | 01/14/25 | 1.0 | Attend Purdue Board of Directors meeting. |
| Lele, Ajay B. | 01/16/25 | 0.2 | Review email from R. Aleali regarding Board consent request. |
| Bane, Abraham | 01/20/25 | 2.1 | Review and comment on Purdue company communications (0.6); draft background materials regarding emergence timeline for same (1.2); comment on company emergence term sheet (0.3). |
| Huebner, Marshall S. | 01/20/25 | 0.4 | Emails with Board regarding mediation outcome (0.2); emails with same regarding communications materials (0.2). |
| Bane, Abraham | 01/23/25 | 1.3 | Review and revise legal summary for press release (0.8); correspondence with AlixPartners and M. Kesselman regarding same (0.5). |
| Huebner, Marshall S. | 01/23/25 | 1.1 | Assist with multiple media reach outs and fact checks regarding Attorney General deal announcements. |
| Kaminetzky, Benjamin S. | 01/23/25 | 0.4 | Review New York press release and press reports (0.3); correspondence regarding same (0.1). |
| Robertson, Christopher | 01/23/25 | 0.4 | Review and revise draft resolutions (0.2); review Attorney General press release (0.2). |
| Brown, Joseph W. | 01/24/25 | 0.3 | Prepare selection of Plan and Disclosure Statement information for Board presentation. |
| Kaminetzky, Benjamin S. | 01/24/25 | 0.1 | Review press reports regarding Purdue status. |

Invoice No.7109036
Invoice Date: March 3, 2025

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Altus, Leslie J. | 01/26/25 | 0.1 | Review press regarding settlement with States. |
| Bane, Abraham | 01/26/25 | 5.3 | Draft and revise Board presentation materials (5.1); correspondence with E. Vonnegut and J. Sturm regarding same (0.2). |
| Robertson, Christopher | 01/26/25 | 0.3 | Review draft resolutions and emails with J. Kasprisin regarding same (0.2); emails with R. Aleali regarding Board minutes (0.1). |
| Lele, Ajay B. | 01/27/25 | 0.1 | Review draft Board resolutions from J. Kasprisin. |
| Vonnegut, Eli J. | 01/27/25 | 0.3 | Review and comment on Plan summary deck for Purdue Board. |
| Huebner, Marshall S. | 01/28/25 | 0.3 | Discussions and emails with Purdue regarding Board meeting. |
| Klein, Darren S. | 01/28/25 | 1.7 | Meet with M. Kesselman and R. Aleali and Davis Polk team regarding governance (1.1); review materials regarding same (0.6). |
| Lele, Ajay B. | 01/28/25 | 2.5 | Review draft governance documents (0.6); meeting with M. Kesselman, R. Aleali, E. Vonnegut, and S. Moller regarding governance (1.3); review draft term sheet (0.6). |
| Moller, Sarah H. | 01/28/25 | 1.0 | Meet with M. Kesselman, R. Aleali, E. Vonnegut and A. Lele regarding governance. |
| Bane, Abraham | 01/29/25 | 1.9 | Attend Board meeting (1.8); correspondence with E. Vonnegut regarding same (0.1). |
| Huebner, Marshall S. | 01/29/25 | 7.3 | Attend all day full Board and Committee meetings (6.2); discuss various governance and related matters with Board members and General Counsel (1.1). |
| Lele, Ajay B. | 01/29/25 | 0.8 | Review revised governance terms (0.3); emails to E. Vonnegut regarding emergence structure (0.5). |
| Moelis, Ryann E. | 01/29/25 | 0.1 | Review articles related to settlement discussions. |
| Moller, Sarah H. | 01/29/25 | 1.3 | Review and revise governance summaries to reflect updates to structure. |
| Robertson, Christopher | 01/29/25 | 6.5 | Attend meeting of Board of Directors. |
| Vonnegut, Eli J. | 01/29/25 | 2.1 | Attend Purdue January 29 Board meeting. |
| Lele, Ajay B. | 01/30/25 | 2.4 | Review and revise draft governance term sheet (1.5); conference with S. Moller regarding comments to term sheet (0.5); review Disclosure Statement excerpts in relation to same (0.4). |
| Moelis, Ryann E. | 01/30/25 | 0.3 | Review news releases regarding Plan structure. |
| Moller, Sarah H. | 01/30/25 | 0.7 | Meeting with A. Lele regarding NewCo governance (0.5); call with A. Lele regarding same (0.2). |
| Robertson, Christopher | 01/30/25 | 1.2 | Prepare minutes for January 29 Board meeting. |
| Kaminetzky, Benjamin S. | 01/31/25 | 0.2 | Review information regarding state press releases. |
| Lele, Ajay B. | 01/31/25 | 1.3 | Revise annotated governance changes from S. Moller. |
| Moller, Sarah H. | 01/31/25 | 1.2 | Review and revise Disclosure Statement to reflect updates to governance. |
| Robertson, Christopher | 01/31/25 | 2.1 | Prepare minutes for January 29 Board meeting. |
| **Total PURD115 Corporate Governance, Board Matters and Communications** | | **51.3** | |

**PURD120 Creditor/UCC/AHC Issues**

| | | | |
|---|---|---|---|
| Brown, Joseph W. | 01/02/25 | 0.5 | Review Akin Gump draft claims materials (0.3); emails with S. Li, J. Sturm, and E. Vonnegut regarding same (0.2). |

Invoice No.7109036
Invoice Date: March 3, 2025

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Brown, Joseph W. | 01/03/25 | 0.3 | Update email to E. Vonnegut regarding draft Creditors Committee claims materials (0.2); correspondence with S. Li regarding same (0.1). |
| Brown, Joseph W. | 01/04/25 | 0.4 | Correspondence with S. Li regarding Creditors Committee claims materials review and issues regarding same (0.2); review questions from same regarding same (0.2). |
| Brown, Joseph W. | 01/05/25 | 0.1 | Correspondence with S. Li regarding Creditors Committee claims materials. |
| Brown, Joseph W. | 01/06/25 | 0.9 | Conference with J. Sturm regarding claims process (0.2); meet with S. Li regarding same (0.2); review Creditors Committee materials (0.2); correspondence with E. Vonnegut and J. Sturm regarding same (0.1); correspondence with K. Winiarski regarding Ad Hoc Committee claims questions (0.2). |
| Chen, Johnny W. | 01/06/25 | 0.4 | Prepare sets of diligence documents from AlixPartners team in ESM 783 data set for processing. |
| Brown, Joseph W. | 01/07/25 | 2.3 | Revise claims materials (1.8); conference with S. Li and J. Sturm regarding same (0.3); call with J. Salwen regarding same (0.2). |
| Chen, Johnny W. | 01/07/25 | 1.1 | Prepare PPLP 818 diligence production set for Davis Polk team review (0.3); complete production quality checks for PPLP 818 document production (0.4); finalize and transfer diligence production for CV Lynx and Intralinks data rooms (0.4). |
| Russo, Anthony | 01/07/25 | 0.3 | Analyze documents for weekly diligence production. |
| Brown, Joseph W. | 01/08/25 | 1.0 | Revise claims materials (0.6); call with Akin Gump and J. Sturm regarding same (0.4). |
| Brown, Joseph W. | 01/09/25 | 1.0 | Review precedent documents on claims procedures proposed by UCC (0.4); email correspondence with J. Sturm and A. Bane regarding claims materials (0.2); review revised draft of same (0.4). |
| Brown, Joseph W. | 01/11/25 | 0.3 | Correspondence with E. Vonnegut and J. Sturm regarding claims process. |
| Brown, Joseph W. | 01/16/25 | 0.6 | Review Akin Gump revised claims materials (0.4); conference with S. Li on revisions to same and related research (0.2). |
| Chen, Johnny W. | 01/16/25 | 0.4 | Prepare PPLP 819 diligence production set for review (0.4). |
| Chen, Johnny W. | 01/17/25 | 1.5 | Coordinate document export of PPLP 819 diligence production with TCDI team per J. Harper (0.3); complete production QC of PPLP 819 diligence production for CV Lynx and Intralinks data rooms (0.5); finalize monitor documents from Dechert team for submission by T. Morrissey (0.7). |
| Brown, Joseph W. | 01/20/25 | 0.2 | Conference with S. Li and J. Sturm regarding claim issues. |
| Brown, Joseph W. | 01/21/25 | 1.8 | Review S. Li revised claims materials (0.8); conference with S. Li regarding same (0.2); review applicable bankruptcy code sections (0.3); emails with J. Sturm and C. Robertson regarding same (0.2); further research regarding same (0.3). |
| Brown, Joseph W. | 01/23/25 | 0.2 | Review draft procedures from S. Li regarding claims and case timing. |
| Chen, Johnny W. | 01/27/25 | 0.2 | Correspondence with T. Morrissey and TCDI team regarding document transfers to FTP site for processing. |
| Chen, Johnny W. | 01/28/25 | 0.9 | Prepare diligence documents in PPLP 785 data set for processing (0.5); prepare monitor documents from Dechert team for processing (0.4). |
| Chen, Johnny W. | 01/29/25 | 0.4 | Isolate PPLP 820 diligence production set for team review. |
| Russo, Anthony | 01/29/25 | 0.6 | Analyze documents for diligence production review (0.5); correspondence with R. Moelis regarding same (0.1). |

Invoice No.7109036
Invoice Date: March 3, 2025

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Chen, Johnny W. | 01/30/25 | 0.5 | Coordinate document export of PPLP 820 diligence production with TCDI team per follow-up with R. Moelis and A. Russo. |
| Moelis, Ryann E. | 01/30/25 | 1.3 | Review documents for diligence production with A. Russo (1.1); call with same regarding same (0.2). |
| Russo, Anthony | 01/30/25 | 0.8 | Analyze documents for diligence production review (0.3); correspondence with R. Moelis related to same (0.4); correspondence with J. Chen related to same (0.1). |
| Chen, Johnny W. | 01/31/25 | 1.2 | Complete production quality check of PPLP 820 diligence production for CV Lynx and Intralinks data rooms (0.4); finalize monitor production for Dechert team (0.8). |
| **Total PURD120 Creditor/UCC/AHC Issues** | | **19.2** | |

**PURD135 Customer/Vendor/Lease/Contract Issues**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Robertson, Christopher | 01/08/25 | 0.2 | Emails with J. McClammy, K. Benedict, R. Aleali and K. McCarthy regarding customer issues. |
| Robertson, Christopher | 01/09/25 | 1.0 | Discuss information sharing issues with R. Aleali, K. McCarthy, J. McClammy, M. Tobak and K. Benedict (0.4); emails with K. Benedict regarding same (0.4); discuss same with same (0.2). |
| Robertson, Christopher | 01/14/25 | 0.7 | Emails and discussions with K. Benedict regarding vendor agreements. |
| Robertson, Christopher | 01/15/25 | 0.8 | Emails with K. Benedict regarding contract language (0.3); discuss same with clients, M. Tobak and K. Benedict (0.3); emails with K. McCarthy regarding same (0.2). |
| Brown, Joseph W. | 01/28/25 | 0.9 | Review Rule 3018 research and timing (0.2); confer with S. Li regarding same (0.2); revise claims materials (0.3); review revised materials (0.2). |
| Brown, Joseph W. | 01/29/25 | 0.2 | Emails with Davis Polk team regarding claims materials. |
| **Total PURD135 Customer/Vendor/Lease/Contract Issues** | | **3.8** | |

**PURD140 Employee/Pension Issues**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Huebner, Marshall S. | 01/07/25 | 1.4 | Conference call with S. Birnbaum and E. Vonnegut regarding update on open aspects of mediation and follow-up calls and emails regarding same (0.8); emails regarding confidential plan and related issues (0.2); conference call with equity holder representatives regarding Plan questions and comments (0.4). |
| Huebner, Marshall S. | 01/08/25 | 0.3 | Emails with Purdue and PBGC regarding discrete employment question. |
| Huebner, Marshall S. | 01/09/25 | 0.4 | Calls and emails regarding confidential issues. |
| Huebner, Marshall S. | 01/10/25 | 0.5 | Call with PBGC regarding confidential issues and update to Purdue regarding same. |
| Robertson, Christopher | 01/10/25 | 1.1 | Emails with M. Whalen regarding confidential issues (0.3); discuss same with M. Huebner, R. Aleali, J. DelConte, and PBGC (0.4); review and revise draft papers in respect of same (0.4). |
| Whalen, Mckenzie K. | 01/10/25 | 1.6 | Review and revise confidential motion (1.3); emails with C. Robertson regarding same (0.3). |
| Whalen, Mckenzie K. | 01/13/25 | 0.2 | Review Purdue's comments to confidential motion. |
| Huebner, Marshall S. | 01/15/25 | 0.2 | Emails with Davis Polk team regarding discrete confidential issues. |

Invoice No.7109036
Invoice Date: March 3, 2025

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Robertson, Christopher | 01/16/25 | 0.7 | Review and revise confidential employment motion. |
| Whalen, Mckenzie K. | 01/16/25 | 1.9 | Review and revise confidential motion (1.7); emails with C. Robertson regarding same (0.2). |
| Whalen, Mckenzie K. | 01/17/25 | 1.2 | Review and revise motion regarding confidential matter. |
| Huebner, Marshall S. | 01/20/25 | 0.7 | Review and revise confidential motion and emails regarding same. |
| Kasprisin, Justin Alexander | 01/20/25 | 0.6 | Prepare resolutions for confidential employment matter. |
| Robertson, Christopher | 01/20/25 | 0.6 | Review and comment on confidential employment motion. |
| Whalen, Mckenzie K. | 01/20/25 | 1.1 | Review and revise confidential motion (1.0); emails with Davis Polk team regarding same (0.1). |
| Huebner, Marshall S. | 01/21/25 | 0.2 | Comments regarding confidential employment issues (0.1); discussions regarding same (0.1). |
| Kasprisin, Justin Alexander | 01/21/25 | 1.2 | Prepare resolutions regarding confidential employment matter. |
| Robertson, Christopher | 01/21/25 | 0.7 | Review and revise confidential transaction motion. |
| Shi, Charles | 01/21/25 | 0.3 | Review materials and resolutions regarding confidential matter. |
| Whalen, Mckenzie K. | 01/21/25 | 1.3 | Review and revise confidential motion (1.1); call with C. Robertson regarding same (0.1); emails with Davis Polk team regarding same (0.1). |
| Robertson, Christopher | 01/22/25 | 0.1 | Emails with R. Aleali regarding confidential motion. |
| Whalen, Mckenzie K. | 01/22/25 | 0.3 | Emails with C. Robertson regarding confidential motion (0.2); email to King & Spalding regarding same (0.1). |
| Huebner, Marshall S. | 01/23/25 | 0.1 | Emails regarding confidential issues, costs and evidence. |
| Kasprisin, Justin Alexander | 01/23/25 | 0.7 | Call with C. Shi regarding resolutions related to confidential matter (0.3); prepare comments to resolutions related to confidential matter (0.4). |
| Shi, Charles | 01/23/25 | 1.7 | Review documents related to confidential matter (0.9); review and comment on resolutions on confidential matter (0.6); correspondence with J. Kasprisin regarding same (0.2). |
| Whalen, Mckenzie K. | 01/23/25 | 0.6 | Review and revise Board resolutions regarding confidential matter (0.5); emails with C. Robertson and J. Kasprisin regarding same (0.1). |
| Whalen, Mckenzie K. | 01/24/25 | 0.3 | Emails with R. Aleali and C. Robertson regarding confidential motion workstream. |
| Kasprisin, Justin Alexander | 01/26/25 | 0.5 | Prepare comments to resolutions concerning discrete legal issue. |
| Shi, Charles | 01/26/25 | 0.5 | Review materials regarding confidential matter and correspondence with J. Kasprisin regarding resolutions. |
| Carlin, Benjamin J. | 01/27/25 | 1.4 | Meet with K. Kreider regarding KEIP/KERP and set next steps for drafting 2025 motion (0.5); draft 2025 KEIP/KERP motion (0.9). |
| Whalen, Mckenzie K. | 01/27/25 | 2.0 | Emails with King & Spalding regarding confidential motion (0.1); review comments from King & Spalding regarding same (0.1); review and revise draft of same (1.5); emails with Purdue regarding same (0.1); emails with C. Robertson regarding same (0.2). |
| Carlin, Benjamin J. | 01/28/25 | 2.4 | Draft 2025 KEIP/KERP motion (2.3); correspondence with K. Kreider and A. Bane regarding same (0.1). |
| Robertson, Christopher | 01/28/25 | 1.4 | Review and revise confidential motion and related declaration (1.2); discuss same with M. Whalen (0.2). |

26

Invoice No.7109036
Invoice Date: March 3, 2025

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Whalen, Mckenzie K. | 01/28/25 | 4.4 | Emails with Davis Polk team and Purdue regarding confidential motion (0.1); review precedents for declaration (0.6); call with C. Robertson regarding declaration (0.2); draft same (2.8); review and revise same (0.5); emails with Davis Polk team and Purdue regarding same (0.2). |
| Whalen, Mckenzie K. | 01/29/25 | 1.2 | Review Purdue comments to declaration (0.1); review and revise same (0.3); review confidential materials (0.4); emails with C. Robertson regarding same (0.3); emails with Davis Polk team and creditors regarding scheduling call (0.1). |
| Carlin, Benjamin J. | 01/30/25 | 1.0 | Analyze 2024 KEIP/KERP hearing transcripts in connection with 2025 motion. |
| Robertson, Christopher | 01/30/25 | 1.1 | Review and revise discrete confidential motion. |
| Whalen, Mckenzie K. | 01/30/25 | 0.8 | Schedule call regarding confidential motion (0.1); emails with various parties regarding same (0.1); review and revise same (0.5); call with C. Robertson regarding same (0.1). |
| Huebner, Marshall S. | 01/31/25 | 0.1 | Review of emails regarding confidential issues. |
| Kasprisin, Justin Alexander | 01/31/25 | 1.0 | Prepare resolutions regarding executive officer compensation. |
| Robertson, Christopher | 01/31/25 | 0.8 | Discuss potential motion with creditors' counsel. |
| Whalen, Mckenzie K. | 01/31/25 | 1.7 | Review and revise potential motion and declaration (0.4); emails with C. Robertson regarding same (0.2); emails with M. Huebner regarding same (0.1); emails with Purdue regarding same (0.1); emails with various creditors regarding same (0.1); emails with PBGC regarding same (0.1); call with creditors regarding same (0.7). |
| **Total PURD140 Employee/Pension Issues** | | **40.3** | |

### PURD145 General Case Administration

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Cahill, Vincent | 01/03/25 | 0.5 | Attend workstreams call with Davis Polk team regarding Plan and Disclosure Statement. |
| Huebner, Marshall S. | 01/03/25 | 1.0 | Review and reply to emails regarding appeal, Plan draft, and schedule (0.4); discussions with Davis Polk team regarding same (0.3); discussion with General Counsel regarding various matters (0.2); emails with same regarding same (0.1). |
| Lu, Willa | 01/03/25 | 0.1 | Route court filings to Davis Polk team and Dechert. |
| Giddens, Magali | 01/06/25 | 1.0 | Correspondence, call and documents with J. Simonelli and E. Townes. |
| Huebner, Marshall S. | 01/06/25 | 0.3 | Review and route emails from various parties. |
| Lu, Willa | 01/06/25 | 0.4 | Route court filings to Davis Polk team and Dechert (0.1); review Kroll supplemental declaration (0.2); correspondence with same on comments to same (0.1). |
| Robertson, Christopher | 01/06/25 | 0.7 | Emails with E. Vonnegut regarding draft order (0.1); emails with W. Lu regarding submission of supplemental declaration (0.1); discuss outstanding workstreams with J. Brown (0.2); prepare talking points for creditor discussion (0.3). |
| Huebner, Marshall S. | 01/07/25 | 0.7 | Review, route and reply to multiple emails from various parties regarding various topics. |
| Lu, Willa | 01/07/25 | 0.4 | Correspondence with Kroll regarding supplemental declaration (0.1); correspondence with M. Giddens regarding filing Kroll supplemental declaration (0.1); update monthly tasks tracker and post-petition calendar (0.2). |
| Whalen, Mckenzie K. | 01/07/25 | 0.2 | Emails with Davis Polk team regarding hearing listed on Kroll. |

Invoice No.7109036
Invoice Date: March 3, 2025

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Huebner, Marshall S. | 01/08/25 | 0.5 | Call with general counsel regarding update on various matters. |
| Lu, Willa | 01/08/25 | 0.6 | Update rotator manual regarding hearing attendee list (0.1); route court filings to Davis Polk team (0.2); correspondence with Davis Polk team regarding hearing logistics (0.2); circulate updated invitations for new hearing time (0.1). |
| Robertson, Christopher | 01/08/25 | 0.5 | Prepare talking points for counterparty discussion (0.3); coordinate submission of supplemental declaration (0.1); emails with creditor advisors and H. Bhattal regarding fee estimates (0.1). |
| Huebner, Marshall S. | 01/09/25 | 1.1 | Attend bi-weekly call with Purdue senior management and financial advisors. |
| Lu, Willa | 01/09/25 | 0.1 | Route court filings to Davis Polk team and Dechert. |
| Robertson, Christopher | 01/09/25 | 1.8 | Weekly strategy and coordination discussion with Purdue, PJT Partners and AlixPartners (1.6); emails with J. Brown regarding emergence process (0.1); emails with H. Bhattal regarding emergence cost estimates (0.1). |
| Vonnegut, Eli J. | 01/09/25 | 0.9 | Attend weekly call with Purdue, PJT Partners, and AlixPartners teams. |
| Cahill, Vincent | 01/10/25 | 0.6 | Call with E. Vonnegut, J. Brown, and A. Bane regarding Plan and Disclosure Statement workstreams. |
| Giddens, Magali | 01/10/25 | 2.1 | Prepare preliminary injunction papers and exhibits for filing (0.7); file same (0.9); review documents (0.4); correspondence with Kroll regarding service (0.1). |
| Townes, Esther C. | 01/12/25 | 0.1 | Email with J. McClammy regarding Kroll returned mail. |
| Cahill, Vincent | 01/13/25 | 1.1 | Review Plan supplement documents (0.8); correspondence with J. He regarding same (0.3). |
| Giddens, Magali | 01/13/25 | 1.2 | Correspondence with Kroll regarding updated hearing times (0.2); correspondence with W. Lu regarding filing AlixPartners monthly fee statement (0.1); file same (0.1); correspondence with Kroll regarding service of same (0.1); review court documents regarding case status (0.7). |
| Lu, Willa | 01/13/25 | 0.1 | Route court filings to Davis Polk team. |
| Reyes, Destiny Iisha | 01/13/25 | 0.2 | Attend weekly workstreams meeting with J. Brown, S. Ford, M. Rivkin and T. Sun. |
| Robertson, Christopher | 01/13/25 | 0.4 | Emails with M. Whalen regarding case website (0.1); emails with R. Aleali regarding draft motion (0.1); discuss ongoing workstreams with J. Brown (0.2). |
| Whalen, Mckenzie K. | 01/13/25 | 0.2 | Emails with C. Robertson regarding Kroll hearing logistics (0.1); emails with M. Giddens regarding same (0.1). |
| Lu, Willa | 01/14/25 | 0.8 | Update monthly tasks tracker and post-petition calendar. |
| Mcadams, Matias | 01/14/25 | 1.0 | Attend bi-weekly Davis Polk team meeting (0.5); revise Davis Polk team meeting workstream per J. Shinbrot (0.5). |
| Robertson, Christopher | 01/14/25 | 1.0 | Coordinate draft motion with M. Whalen (0.2); review and comment on engagement letter in connection with insurance matters (0.5); emails with E. Vonnegut regarding wages order (0.3). |
| Simonelli, Jessica | 01/14/25 | 0.4 | Attend biweekly team meeting to discuss next steps. |
| Townes, Esther C. | 01/14/25 | 0.5 | Attend Davis Polk litigation team meeting regarding case updates. |
| Lu, Willa | 01/15/25 | 0.1 | Correspondence with V. Bhatia regarding December 2024 monthly operating report. |
| Robertson, Christopher | 01/15/25 | 0.2 | Discussion regarding ongoing Purdue workstreams with J. Brown. |
| Whalen, Mckenzie K. | 01/15/25 | 0.1 | Emails with K. Somers and W. Lu regarding upcoming hearing and hearing agenda. |

Invoice No.7109036
Invoice Date: March 3, 2025

| | **Time Detail By Project** | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Huebner, Marshall S. | 01/16/25 | 0.2 | Call with M. Kesselman regarding various matters. |
| Lu, Willa | 01/16/25 | 0.2 | Route court filings to Davis Polk team and Dechert (0.1); correspondence with M. Giddens regarding agenda for January 24 hearing (0.1). |
| Robertson, Christopher | 01/16/25 | 1.5 | Discuss ongoing workstreams issues with J. Brown (0.4); prepare summary of Canadian governmental settlement for B. Kaminetzky (1.1). |
| Huebner, Marshall S. | 01/17/25 | 0.5 | Calls with M. Kesselman regarding pending matters (0.3); calls with E. Vonnegut regarding same (0.2). |
| Lu, Willa | 01/17/25 | 0.1 | Route court filings to Davis Polk team. |
| Huebner, Marshall S. | 01/19/25 | 0.1 | Review and reply to emails regarding insurance questions. |
| Lu, Willa | 01/20/25 | 0.1 | Route court filings to Davis Polk team. |
| Whalen, Mckenzie K. | 01/20/25 | 0.1 | Coordinate service of co-mediators' report with M. Giddens. |
| Cahill, Vincent | 01/21/25 | 0.5 | Call with E. Vonnegut and J. Sturm regarding Plan workstreams. |
| Lu, Willa | 01/21/25 | 1.1 | Coordinate logistics for board meeting and creditor meetings (0.6); revise monthly tasks tracker (0.4); route court filings to Davis Polk team and Dechert (0.1). |
| Giddens, Magali | 01/22/25 | 3.1 | Work on agenda, binders and other preparation for hearing. |
| Huebner, Marshall S. | 01/22/25 | 0.5 | Calls with Purdue regarding multiple pending issues and strategy. |
| Lu, Willa | 01/22/25 | 3.9 | Route court filings to Davis Polk team and Dechert (0.1); prepare agenda for hearing (3.6); correspondence with M. Giddens on filing hearing agenda (0.2). |
| Robertson, Christopher | 01/22/25 | 0.1 | Emails with R. Aleali regarding ongoing workstreams. |
| Simonelli, Jessica | 01/22/25 | 0.2 | Review draft agenda (0.1); correspondence with W. Lu in connection with same (0.1). |
| Whalen, Mckenzie K. | 01/22/25 | 2.2 | Emails with J. Brown and W. Lu regarding hearing agenda (0.3); correspondence with K. Somers regarding same (0.2); review precedent agendas (0.2); review and revise hearing agenda (1.4): emails with Davis Polk team regarding same (0.1). |
| Huebner, Marshall S. | 01/23/25 | 2.0 | Attend bi-weekly call with senior management and co-advisors (0.4); calls and emails with M. Kesselman and R. Aleali regarding select issues from meeting (0.3); review and reply to various emails (0.3). |
| Lu, Willa | 01/23/25 | 3.0 | Route court filings to Davis Polk team and Dechert (0.2); correspondence with R. Aleali on board meeting logistics (0.6); correspondence with M. Giddens on hearing agenda (0.1); correspondence with Davis Polk team on same (0.2); prepare amended agenda for hearing (1.3); correspondence with Davis Polk team on same (0.6). |
| Mcadams, Matias | 01/23/25 | 2.0 | Prepare case binder for January 24 hearing per R. Moelis. |
| Robertson, Christopher | 01/23/25 | 5.9 | Weekly strategy and coordination discussion with Purdue, PJT Partners, and AlixPartners (1.4); review and revise materials for upcoming business meetings (3.3); discuss same with R. Aleali, J. DelConte, H. Bhattal, Z. Denny, S. Mates, E. Vonnegut and K. Winiarski (0.5); review and revise hearing agenda (0.3); prepare AHC reimbursement order analysis for M. Huebner (0.4). |
| Townes, Esther C. | 01/23/25 | 0.3 | Call with H. Baer and G. Brunswick regarding undelivered mail. |
| Vonnegut, Eli J. | 01/23/25 | 0.6 | Attend weekly update call with Purdue, PJT Partners, and AlixPartners. |

Invoice No.7109036
Invoice Date: March 3, 2025

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Whalen, Mckenzie K. | 01/23/25 | 1.4 | Review and revise agendas for upcoming hearing (0.9); emails with Davis Polk team regarding same (0.5). |
| Giddens, Magali | 01/24/25 | 0.3 | Correspondence with W. Lu regarding filing second amended hearing agenda (0.1); file same (0.2); correspondence with Kroll regarding service of same (0.1). |
| Huebner, Marshall S. | 01/24/25 | 2.2 | Attend hearing on preliminary injunction extension (2.0); review and reply to miscellaneous emails (0.2). |
| Kaminetzky, Benjamin S. | 01/24/25 | 4.5 | Review materials and prepare for hearing (2.3); attend hearing regarding preliminary injunction extension (2.0); correspondence regarding same and agenda (0.2). |
| Lu, Willa | 01/24/25 | 1.1 | Route court filings to Davis Polk team and Dechert (0.1); correspondence with M. Giddens on filing hearing agenda (0.1); correspondence with Davis Polk team regarding same (0.1); coordinate logistics for board meeting (0.8). |
| Robertson, Christopher | 01/24/25 | 4.7 | Review and revise materials for upcoming business meeting (4.0); review and comment on insurance mediation statement (0.7). |
| Sette, Kevin E. | 01/24/25 | 2.0 | Attend preliminary injunction extension motion hearing. |
| Shinbrot, Josh | 01/24/25 | 1.4 | Appear for preliminary injunction extension hearing. |
| Sturm, Josh | 01/24/25 | 1.2 | Attend hearing on exclusivity extension motion. |
| Tobak, Marc J. | 01/24/25 | 2.1 | Attend hearing on extension of preliminary injunction before Judge Lane. |
| Vonnegut, Eli J. | 01/24/25 | 2.0 | Attend hearing on preliminary injunction extension. |
| Robertson, Christopher | 01/25/25 | 0.5 | Review and revise business meeting materials. |
| Huebner, Marshall S. | 01/26/25 | 0.7 | Emails with Purdue regarding various matters (0.3); call with M. Kesselman regarding events during current week and emails with various parties regarding same (0.4). |
| Robertson, Christopher | 01/26/25 | 0.3 | Coordinate business meeting logistics (0.2); emails with K. Winiarski regarding materials (0.1). |
| Kaminetzky, Benjamin S. | 01/27/25 | 0.3 | Correspondence and analysis regarding possible claim objection (0.2); call with M. Huebner regarding same (0.1). |
| Lu, Willa | 01/27/25 | 4.1 | Coordinate logistics for Board meeting and creditor meetings (3.3); correspondence with Davis Polk team regarding sixteenth interim fee application (0.2); correspondence with fee examiner regarding same (0.1); compile materials for Board meeting (0.6). |
| Robertson, Christopher | 01/27/25 | 3.7 | Review and revise motion (2.5); prepare additional analysis of AHC order for M. Huebner (1.0); emails with W. Lu regarding interim compensation hearing (0.1); emails with K. Winiarski regarding business meeting materials (0.1). |
| Simonelli, Jessica | 01/27/25 | 0.4 | Review the recent pro se correspondence. |
| Huebner, Marshall S. | 01/28/25 | 1.4 | Multiple conversations and emails with M. Kesselman regarding various matters. |
| Lu, Willa | 01/28/25 | 1.5 | Correspondence with R. Aleali regarding Board meeting materials (0.2); prepare Board meeting materials (0.4); coordinate Board meeting details (0.7); correspondence with M. Giddens regarding filing notice of increase of various ordinary course professional caps (0.1); route court filings to Davis Polk team and Dechert and correspondence with R. Aleali regarding notice of increase of various ordinary course professionals caps (0.1). |
| Mcadams, Matias | 01/28/25 | 1.0 | Attend Davis Polk litigation team meeting per J. Shinbrot (0.5); update workstreams chart per J. Shinbrot (0.5). |
| Robertson, Christopher | 01/28/25 | 2.5 | Discuss case status with M. Tobak and Stikeman Elliott (0.6); attend Purdue business meetings (1.9). |

Invoice No.7109036
Invoice Date: March 3, 2025

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Simonelli, Jessica | 01/28/25 | 0.8 | Attend Davis Polk litigation team meeting regarding next steps (0.3); revise workstreams tracker regarding same (0.2); meet with Davis Polk team regarding next steps (0.2); update workstreams chart in connection with same (0.1). |
| Townes, Esther C. | 01/28/25 | 0.2 | Attend Davis Polk litigation team meeting regarding case updates. |
| Giddens, Magali | 01/29/25 | 0.9 | Download and circulate January 24 preliminary injunction extension hearing transcript to Davis Polk team and to Purdue (0.2); correspondence with W. Lu regarding filing ordinary course professionals' statement (0.1); discussion with M. Menkes regarding filing same (0.1); correspondence with Kroll regarding service of same (0.1); review recent filings (0.4). |
| Lu, Willa | 01/29/25 | 1.6 | Correspondence with M. Giddens regarding filing ordinary course professionals statement (0.1); route court filings to Davis Polk team and Dechert (0.1); compile and provide documents for Board meeting (0.6); update monthly tasks tracker (0.8). |
| Robertson, Christopher | 01/29/25 | 0.3 | Emails with M. Whalen regarding confidential motion. |
| Giddens, Magali | 01/30/25 | 1.5 | File statement of amounts paid to ordinary course professionals and general case information with M. Menkes (1.2); review filings (0.3). |
| Lu, Willa | 01/30/25 | 0.2 | Correspondence with M. Kesselman regarding mediation room logistics. |
| Giddens, Magali | 01/31/25 | 1.1 | Correspondence with W. Lu regarding filing PJT Partners monthly fee statement (0.1); work with M. Menkes to file same (0.2); review same (0.1); correspondence with W. Lu regarding filing Ernst & Young scope of expansion notice (0.1); attention to same (0.1); correspondence with Kroll regarding service of same (0.1); review same (0.1); review Davis Polk monthly fee statement (0.3). |
| Lu, Willa | 01/31/25 | 0.1 | Route court filings to Davis Polk team. |
| **Total PURD145 General Case Administration** | | **95.1** | |

**PURD150 Non-DPW Retention and Fee Issues**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Whalen, Mckenzie K. | 01/03/25 | 0.3 | Emails with K. Fine regarding sixteenth interim fee application (0.2); circulate calendar regarding same (0.1). |
| Whalen, Mckenzie K. | 01/06/25 | 0.2 | Review Kroll's supplemental declaration for filing. |
| Robertson, Christopher | 01/07/25 | 0.9 | Emails and discussions with Purdue and E. Vonnegut regarding ordinary course professional cap adjustment. |
| Robertson, Christopher | 01/13/25 | 0.4 | Emails with T. Baker regarding ordinary course professionals retention (0.3); emails with W. Lu regarding co-professional fee statement (0.1). |
| Robertson, Christopher | 01/16/25 | 0.3 | Coordinate discussion with Akin Gump regarding ordinary course professionals issues. |
| Robertson, Christopher | 01/21/25 | 0.8 | Discuss ordinary course professional issues with T. Baker and A. Preis (0.6); emails with R. Aleali regarding Ernst & Young supplement (0.2). |
| Robertson, Christopher | 01/22/25 | 0.1 | Emails with R. Aleali regarding Ernst & Young supplemental retention. |
| Brown, Joseph W. | 01/23/25 | 0.3 | Emails regarding UCC retention matters for January 24 hearing. |

Invoice No.7109036
Invoice Date: March 3, 2025

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Lu, Willa | 01/27/25 | 2.3 | Correspondence with debtors' professionals regarding sixteenth interim fee application (0.9); prepare notice of increase of various ordinary course professionals' caps (1.3). |
| Robertson, Christopher | 01/27/25 | 0.2 | Coordinate ordinary course professional cap increase with W. Lu. |
| Whalen, Mckenzie K. | 01/27/25 | 0.6 | Emails with W. Lu and Davis Polk team regarding upcoming sixteenth interim fee applications (0.3); review and revise notice of increase of ordinary course professionals caps (0.3). |
| Lu, Willa | 01/28/25 | 1.1 | Correspondence with Davis Polk team regarding notice of increase of various ordinary course professional caps (0.1); prepare December ordinary course professional statement (0.9); correspondence with Davis Polk team regarding same (0.1). |
| Robertson, Christopher | 01/28/25 | 0.3 | Emails with U.S. Trustee regarding ordinary course professional cap increase. |
| Whalen, Mckenzie K. | 01/28/25 | 0.4 | Review ordinary course professionals statement (0.3); emails with W. Lu regarding same (0.1). |
| Lu, Willa | 01/29/25 | 0.5 | Correspondence with Davis Polk team regarding ordinary course professional statement (0.1); correspondence with Akin Gump regarding same (0.1); correspondence with PJT Partners regarding monthly fee statement (0.1); review same (0.2). |
| Robertson, Christopher | 01/29/25 | 0.4 | Discuss retention issues with Latham & Watkins. |
| Whalen, Mckenzie K. | 01/29/25 | 0.2 | Review PJT fee statement (0.1); emails with W. Lu regarding same (0.1). |
| Fine, Kate | 01/30/25 | 0.2 | Emails with professional regarding certain inquiry. |
| Lu, Willa | 01/30/25 | 0.8 | Correspondence with M. Giddens regarding filing co-professional monthly fee statement (0.1); correspondence co-professional regarding same (0.1); correspondence with Davis Polk team regarding co-professional fee application (0.2); review co-professional fee statement (0.3); correspondence with co-professional regarding fee statement of same (0.1). |
| Robertson, Christopher | 01/30/25 | 0.2 | Emails with M. Whalen regarding co-professional fee applications. |
| Whalen, Mckenzie K. | 01/30/25 | 0.3 | Emails with Davis Polk team regarding co-professional retention (0.2); emails with co-professional regarding same (0.1). |
| Lu, Willa | 01/31/25 | 2.0 | Prepare Ernst & Young seventh notice of expansion of scope (1.8); correspondence with M. Giddens regarding filing same (0.1); correspondence with Ernst & Young regarding same (0.1). |
| Robertson, Christopher | 01/31/25 | 0.2 | Coordinate supplemental Ernst & Young engagement declaration. |
| Whalen, Mckenzie K. | 01/31/25 | 0.4 | Review notice of expansion of services of Ernst & Young (0.3); emails with W. Lu regarding same (0.1). |
| **Total PURD150 Non-DPW Retention and Fee Issues** | | **13.4** | |
| | | | |
| **PURD160 Support Agreement/Plan/Disclosure Statement** | | | |
| Sun, Tony | 01/01/25 | 0.3 | Revise Disclosure Statement motion per S. Ford. |
| Bane, Abraham | 01/02/25 | 1.9 | Review Akin Gump comments to Plan (0.4); draft issues list of open Plan issues (1.3); correspondence with E. Vonnegut and J. Sturm regarding same (0.2). |

Invoice No.7109036
Invoice Date: March 3, 2025

<table>
<tr><td colspan="4" align="center"><b>Time Detail By Project</b></td></tr>
<tr><td><b>Name</b></td><td><b>Date</b></td><td><b>Hours</b></td><td><b>Narrative</b></td></tr>
<tr><td>Brown, Joseph W.</td><td>01/02/25</td><td>2.5</td><td>Correspondence with V. Cahill and M. Tobak regarding Plan timeline (0.2); call with J. Sturm regarding Plan issues (0.4); correspondence with same regarding same (0.1); prepare for mediation sessions (0.6); emails with Davis Polk tax team regarding Plan structuring (0.3); revise Disclosure Statement (0.6).</td></tr>
<tr><td>Brown, Joseph W.</td><td>01/02/25</td><td>0.6</td><td>Call with Kramer Levin and Davis Polk tax team regarding Plan structuring.</td></tr>
<tr><td>Cahill, Vincent</td><td>01/02/25</td><td>0.5</td><td>Call with Kramer Levin regarding Plan structuring issues.</td></tr>
<tr><td>Dekhtyar, Mariya</td><td>01/02/25</td><td>3.0</td><td>Coordinate with Davis Polk team regarding scheduling January mediation (2.3); call with J. Brown regarding same (0.3); call with Davis Polk conference reservations team regarding same (0.4).</td></tr>
<tr><td>Ford, Stephen</td><td>01/02/25</td><td>1.6</td><td>Review and revise amended Disclosure Statement (1.0); calls with Davis Polk team regarding same (0.6).</td></tr>
<tr><td>Huebner, Marshall S.</td><td>01/02/25</td><td>1.2</td><td>Prepare updated term sheet (0.7); emails with Davis Polk team regarding same (0.2); discussion with creditor representatives (0.3).</td></tr>
<tr><td>Kaminetzky, Benjamin S.</td><td>01/02/25</td><td>1.7</td><td>Correspondence regarding Maryland filing, proposed schedule and response (0.2); call with M. Tobak regarding same (0.2); research, correspondence and analysis regarding preliminary injunction and precedent (1.3).</td></tr>
<tr><td>Li, Stella</td><td>01/02/25</td><td>0.8</td><td>Attend weekly call with Davis Polk team regarding Disclosure Statement workstreams (0.4); correspondence with Kroll regarding Disclosure Statement exhibits (0.4).</td></tr>
<tr><td>Rivkin, Motty</td><td>01/02/25</td><td>0.8</td><td>Call with Davis Polk team regarding Disclosure Statement (0.4); review and revise Disclosure Statement rider (0.4).</td></tr>
<tr><td>Sturm, Josh</td><td>01/02/25</td><td>3.4</td><td>Call with Kramer Levin tax regarding tax status (0.5); conferences with Davis Polk team regarding Plan document status (0.8); review correspondence with Kroll regarding solicitation procedures (0.3); review Akin Gump comments to preliminary injunction motion (0.4); review Akin Gump Plan comments (1.1); review issues list regarding same (0.3).</td></tr>
<tr><td>Sun, Tony</td><td>01/02/25</td><td>0.9</td><td>Correspondence with Davis Polk team regarding workstreams coverage (0.2); revise Disclosure Statement motion (0.3); review settlement term sheet (0.1); call with Davis Polk team regarding current status of matter (0.3).</td></tr>
<tr><td>Vonnegut, Eli J.</td><td>01/02/25</td><td>0.4</td><td>Call with Davis Polk tax team regarding tax structuring in Plan.</td></tr>
<tr><td>Bane, Abraham</td><td>01/03/25</td><td>4.5</td><td>Revise Plan (3.9); attend weekly workstream call with Davis Polk team (0.3); correspondence with Dechert regarding document repository Plan provisions (0.3).</td></tr>
<tr><td>Brown, Joseph W.</td><td>01/03/25</td><td>2.7</td><td>Call with S. Ford and T. Sun regarding Disclosure Statement issues (0.5); call with E. Vonnegut, D. Klein, and J. Sturm regarding Plan workstreams (0.5); review Plan revisions (0.4); correspondence with J. Sturm and E. Vonnegut regarding same (0.2); prepare for mediation (0.5); correspondence with A. Libby and R. Feldstein regarding settlement (0.1); review and revise Disclosure Statement drafts (0.3); review and analyze issues regarding Plan structuring discussions (0.2).</td></tr>
<tr><td>Dekhtyar, Mariya</td><td>01/03/25</td><td>2.3</td><td>Email with J. Eisen regarding mediation logistics (0.2); emails with J. Brown and A. Kapouralos regarding same (0.5); email with E. Vonnegut regarding same (0.5); prepare mediation logistics, including instruction sheet and room placement chart (1.1).</td></tr>
</table>

Invoice No.7109036
Invoice Date: March 3, 2025

| | Time Detail By Project | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Ford, Stephen | 01/03/25 | 3.0 | Review and revise amended Disclosure Statement (2.5); correspondence with Davis Polk team regarding same (0.2); calls with same regarding same (0.5). |
| He, Jonathan | 01/03/25 | 0.3 | Discuss case status with J. Brown, S. Ford and T. Sun. |
| Kaminetzky, Benjamin S. | 01/03/25 | 0.4 | Correspondence and analysis regarding preliminary injunction next steps and strategy. |
| Klein, Darren S. | 01/03/25 | 0.4 | Call with J. Brown, S. Ford and Davis Polk team regarding Plan and Disclosure Statement workstreams. |
| Li, Stella | 01/03/25 | 0.3 | Review Akin Gump comments regarding Plan. |
| Libby, Angela M. | 01/03/25 | 0.2 | Correspondence with Davis Polk team regarding settlement agreement process. |
| Rivkin, Motty | 01/03/25 | 1.1 | Review and revise Disclosure Statement riders (0.7); review and revise workstreams chart (0.4). |
| Sturm, Josh | 01/03/25 | 1.9 | Call with Davis Polk team regarding workstreams (0.5); correspondence with Davis Polk team on Plan issues list (0.6); correspondence with Davis Polk and Akin Gump regarding distribution of Plan comments (0.3); correspondence with Davis Polk team regarding settlement documentation (0.5). |
| Sun, Tony | 01/03/25 | 0.3 | Call with J. Brown, S. Ford, and J. He regarding workstreams coverage. |
| Tobak, Marc J. | 01/03/25 | 1.9 | Review Plan administration motion draft regarding preliminary injunction. |
| Vonnegut, Eli J. | 01/03/25 | 2.4 | Attend workstreams call on Plan issues with Davis Polk team (0.6); review and analyze open Plan and mediation issues (1.8). |
| Huebner, Marshall S. | 01/05/25 | 1.5 | Conference call with Purdue, S. Birnbaum and E. Vonnegut regarding Plan issues (1.0); emails with various parties regarding same (0.4); emails with co-mediators (0.1). |
| Vonnegut, Eli J. | 01/05/25 | 1.0 | Call with M. Huebner, S. Birnbaum, and M. Kesselman regarding mediation. |
| Bane, Abraham | 01/06/25 | 1.6 | Correspondence with Akin Gump regarding Plan issues (0.8); revise draft Plan (0.5); correspondence with A. Libby and R. Feldstein regarding settlement issues (0.3). |
| Brown, Joseph W. | 01/06/25 | 4.6 | Prepare for mediation sessions (0.7); review and revise Disclosure Statement revisions (2.6); correspondence with Kroll on same (0.4); analyze Plan structure (0.5); conference with Davis Polk team regarding same (0.4). |
| Dekhtyar, Mariya | 01/06/25 | 0.7 | Email with E. Vonnegut regarding scheduling of January mediation session (0.2); discuss same with J. Brown (0.1); email with same regarding same (0.2); email with A. Kapouralos regarding same (0.1); coordinate with Davis Polk team regarding same (0.1). |
| He, Jonathan | 01/06/25 | 0.5 | Attend workstreams call with J. Brown, S. Li, S. Ford, M. Rivkin and D. Reyes. |
| Huebner, Marshall S. | 01/06/25 | 2.1 | Conference call with mediators regarding open issues, progress, and sessions scheduled for following week (0.5); calls and emails with Purdue regarding same and related matters (0.9); calls and emails with Davis Polk team regarding Plan and mediation issues (0.7). |
| Li, Stella | 01/06/25 | 4.3 | Conference with J. Brown regarding claims materials (0.5); correspondence with E. Vonnegut and J. Sturm regarding same (0.2); attend weekly Davis Polk team call regarding Disclosure Statement (0.2); review and revise claims materials (3.4). |
| Libby, Angela M. | 01/06/25 | 0.5 | Review emails regarding Plan questions and settlement agreement. |

Invoice No.7109036
Invoice Date: March 3, 2025

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Reyes, Destiny Iisha | 01/06/25 | 0.3 | Attend weekly meeting with S. Li, J. He, M. Rivkin and J. Brown. |
| Rivkin, Motty | 01/06/25 | 1.8 | Call with Davis Polk team regarding Disclosure Statement (0.3); revise same (1.5). |
| Sturm, Josh | 01/06/25 | 3.0 | Correspondence with Davis Polk team regarding claims materials (0.6); correspondence with Davis Polk team regarding Plan issues approach (0.5); correspondence with E. Vonnegut regarding noticing (0.3); correspondence with Davis Polk team regarding agreement (0.2); correspondence with Davis Polk team regarding states solicitation agent retention (0.4); review correspondence with Akin Gump regarding Plan comments (0.2); correspondence with Davis Polk team and stakeholders regarding same (0.8). |
| Tobak, Marc J. | 01/06/25 | 2.1 | Correspondence with Davis Polk team regarding Plan research issue (1.0); review Plan administration motion draft (1.1). |
| Vonnegut, Eli J. | 01/06/25 | 4.3 | Call with mediator (0.5); calls with M. Huebner regarding Plan issues (0.5); review and comment on Disclosure Statement riders (1.4); discuss Plan issues with J. Sturm (0.4); review Plan and mediation issues (1.5). |
| Bane, Abraham | 01/07/25 | 1.7 | Call with Milbank and Debevoise regarding open Plan issues (0.8); revise Plan based on same (0.6); conference with E. Vonnegut regarding same (0.3). |
| Brown, Joseph W. | 01/07/25 | 3.5 | Prepare for mediation sessions (0.6); research on Plan confirmation questions (0.3); call with E. Vonnegut and Milbank regarding Plan structuring (0.6); correspondence with E. Vonnegut and J. Sturm regarding same (0.3); review and revise drafts of Disclosure Statement (1.3); conference with M. Rivkin regarding same (0.1); emails with Skadden regarding same (0.1); conference with A. Bane regarding Plan issues (0.2). |
| Brown, Joseph W. | 01/07/25 | 0.2 | Correspondence with Akin Gump, J. Sturm, and S. Li regarding solicitation process. |
| Cahill, Vincent | 01/07/25 | 0.8 | Review section 1129(a)(11) standard and precedent memoranda. |
| Dekhtyar, Mariya | 01/07/25 | 1.4 | Email with E. Vonnegut and J. Brown regarding January mediation session logistics (0.2); email with M. Huebner and Davis Polk team regarding same (0.2); coordination with other Davis Polk team members on same (0.3); prepare logistics instructions and signs regarding same (0.3); email with J. Brown regarding same (0.1); call with J. Eisen and J. Brown on January session mediation logistics (0.1); email with J. Eisen regarding same (0.2). |
| He, Jonathan | 01/07/25 | 3.9 | Prepare research memorandum regarding Plan structuring issues (0.5); research regarding same (1.0); correspondence with J. Brown, S. Li and V. Cahill regarding same (0.2); review and revise Disclosure Statement (1.9); correspondence with M. Rivkin, D. Reyes and J. Brown regarding same (0.3). |
| Libby, Angela M. | 01/07/25 | 1.8 | Review draft settlement agreement and related term sheets. |
| Rivkin, Motty | 01/07/25 | 1.3 | Review and revise Disclosure Statement riders and motion. |
| Robertson, Christopher | 01/07/25 | 0.9 | Review and revise draft Disclosure Statement rider. |

Invoice No.7109036
Invoice Date: March 3, 2025

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Sturm, Josh | 01/07/25 | 3.4 | Call with Milbank and Debevoise regarding Plan (1.0); review proposed preliminary injunction motion (1.1); correspondence with Davis Polk team regarding same (0.6); correspondence with E. Vonnegut regarding Plan process (0.2); correspondence with Davis Polk team regarding solicitation procedures (0.2); correspondence with Davis Polk team regarding solicitation (0.3). |
| Vonnegut, Eli J. | 01/07/25 | 5.5 | Call regarding Plan issues with S. Birnbaum and M. Huebner (0.5); call with creditors' counsel regarding mediation and Plan structure (0.8); call with Milbank regarding Plan and settlement documents (0.6); call with Maclay regarding mediation and Plan issues (0.6); review and revise Plan and mediation issues and emails regarding same (2.6); call with creditors' counsel regarding Plan issues (0.4). |
| Bane, Abraham | 01/08/25 | 5.6 | Review of master settlement agreement (2.9); draft issues list (1.1); analysis regarding same (0.5); review case law regarding discrete settlement issue (1.1). |
| Brown, Joseph W. | 01/08/25 | 5.9 | Revise Disclosure Statement (3.8); analyze Plan structuring (0.6); call with Akin Gump regarding procedures (0.2); emails with J. Sturm and E. Vonnegut regarding Plan and Disclosure Statement issues (0.4); conference with V. Cahill regarding workstreams (0.2); prepare for mediation (0.7). |
| Cahill, Vincent | 01/08/25 | 0.3 | Call with J. Brown regarding Plan and Disclosure Statement workstreams. |
| Dekhtyar, Mariya | 01/08/25 | 0.6 | Coordinate with Davis Polk team and mediation parties on January mediation session logistics (0.5); review logistics instructions (0.1). |
| Feldstein, Rachel M. | 01/08/25 | 0.6 | Correspondence with A. Libby regarding next steps. |
| He, Jonathan | 01/08/25 | 0.5 | Review and incorporate edits from Kroll to ballots, exhibits and order. |
| He, Jonathan | 01/08/25 | 3.8 | Prepare and revise research memorandum on Plan structuring issues (1.0); research regarding same (2.5); correspondence with S. Li regarding same (0.3). |
| Huebner, Marshall S. | 01/08/25 | 1.8 | Calls and emails with Davis Polk team, Purdue and creditor representatives regarding future of Purdue issues and new term sheet. |
| Li, Stella | 01/08/25 | 2.0 | Review Kroll comments on Disclosure Statement, solicitation procedures and ballots (0.4); correspondence with Kroll regarding same (0.2); call with J. He regarding memorandum on feasibility (0.2); review materials for same (0.7); review draft memorandum (0.3); correspondence with J. He regarding same (0.2). |
| Libby, Angela M. | 01/08/25 | 1.0 | Review draft settlement agreement and related term sheets. |
| Reyes, Destiny Iisha | 01/08/25 | 1.3 | Review and revise document related to Plan structure. |
| Rivkin, Motty | 01/08/25 | 2.8 | Review and revise Disclosure Statement riders. |
| Robertson, Christopher | 01/08/25 | 0.5 | Review and revise Disclosure Statement rider (0.4); emails with E. Vonnegut regarding Plan issues (0.1). |
| Sturm, Josh | 01/08/25 | 2.6 | Call with Davis Polk team and Akin Gump regarding balloting and procedures (0.5); review revised preliminary injunction motion (0.4); correspondence with Davis Polk team regarding Plan provisions (1.1); correspondence with Purdue and Davis Polk team regarding calendar (0.2); review correspondence with Davis Polk tax regarding Plan considerations (0.4). |

Invoice No.7109036
Invoice Date: March 3, 2025

| | **Time Detail By Project** | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Vonnegut, Eli J. | 01/08/25 | 4.3 | Review and comment on draft Disclosure Statement (1.0); call regarding Plan and mediation issues with M. Huebner, M. Kesselman, and S. Birnbaum (1.0); review Plan and mediation issues and emails regarding same (2.2); call with A. Libby regarding mediation (0.1). |
| Bane, Abraham | 01/09/25 | 3.4 | Review and revise claims materials (1.2); correspondence with Davis Polk tax team regarding open structuring issues (0.4); conference with S. Li regarding feasibility issues (0.4); review and analyze case law regarding same (1.1); correspondence with S. Li regarding same (0.3). |
| Brown, Joseph W. | 01/09/25 | 3.0 | Review revised settlement term sheet regarding Disclosure Statement matters (0.3); revise Disclosure Statement for initial circulation to creditors (2.7). |
| Dekhtyar, Mariya | 01/09/25 | 1.1 | Coordinate with Davis Polk team and mediation parties on January mediation session logistics (0.4); review tracker regarding same (0.4); email with J. Eisen regarding same (0.1); revise instruction sheet (0.1); email with A. Kapouralos regarding tracker (0.1). |
| He, Jonathan | 01/09/25 | 2.7 | Revise Disclosure Statement (0.3); correspondence with J. Brown regarding same (0.1); review preliminary injunction motion (0.9); review and revise Disclosure Statement motion and exhibits (1.1); correspondence with S. Li regarding same (0.3). |
| Huebner, Marshall S. | 01/09/25 | 4.3 | Call with mediators regarding mediation issues and upcoming sessions (0.5); conference call with creditor regarding new assets term sheet (0.7); calls with Purdue and S. Birnbaum regarding same and potential reply (2.2); emails with Davis Polk team regarding upcoming meetings (0.1); conversation with creditors' counsel regarding anti-secretion and related matters (0.5); review revised draft of term sheet from Purdue and emails regarding same (0.3). |
| Li, Stella | 01/09/25 | 7.0 | Review Plan supplement precedent (0.5); review precedents for agent engagement letter (0.5); correspondence with J. He regarding same (0.2); review and revise related materials per J. Sturm comments (1.0); review related precedents (0.3); correspondence with J. Brown regarding same (0.3); attend weekly Davis Polk team Disclosure Statement meeting (0.2); conference with A. Bane regarding feasibility analysis (0.3); review background regarding feasibility question (0.2); revise ballots (0.2); review revised Disclosure Statement exhibits incorporating Kroll comments (0.8); correspondence with J. He regarding same (0.4); revise feasibility memo (1.1); review related case law (1.0). |
| Libby, Angela M. | 01/09/25 | 0.3 | Coordinate regarding review of settlement agreement. |
| Reyes, Destiny Iisha | 01/09/25 | 0.8 | Review and revise document related to Plan structure. |
| Rivkin, Motty | 01/09/25 | 2.4 | Call with Latham & Watkins regarding Disclosure Statement (0.3); call with Davis Polk team regarding same (0.3); review and revise same (1.8). |
| Sturm, Josh | 01/09/25 | 2.0 | Call with Davis Polk team regarding Disclosure Statement (0.5); correspondence with Davis Polk team regarding preliminary injunction motion (0.3); revise comments to same (0.8); review correspondence with Davis Polk team regarding Disclosure Statement comments (0.4). |

Invoice No.7109036
Invoice Date: March 3, 2025

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Vonnegut, Eli J. | 01/09/25 | 2.3 | Calls with M. Huebner, S. Birnbaum, and M. Kesselman regarding mediation (0.9); analyze Plan structure and mediation issues (1.2); discuss disclosure issues with M. Florence and J. Bragg (0.2). |
| Bane, Abraham | 01/10/25 | 2.1 | Attend weekly Davis Polk restructuring team workstreams call (0.4); review case law and precedent regarding Plan issue (1.4); update Plan regarding same (0.3). |
| Brown, Joseph W. | 01/10/25 | 4.4 | Revise Disclosure Statement draft materials for creditor review (2.2); review package (0.6); circulate same to creditors (0.3); correspondence with Akin Gump on same (0.1); prepare for mediation (0.8); call regarding Plan workstreams with E. Vonnegut (0.4). |
| Dekhtyar, Mariya | 01/10/25 | 1.8 | Revise January session mediation attendance tracker and logistics instruction sheet and consider issues regarding same (1.2); coordinate with Davis Polk team regarding same (0.6). |
| He, Jonathan | 01/10/25 | 3.6 | Draft and revise research memorandum regarding Plan structuring issues (1.1); correspondence with S. Li regarding same (0.3); review and revise Disclosure Statement order and solicitation procedures (0.7); correspondence with Davis Polk team regarding same (0.2); draft engagement letter for agent (1.0); correspondence with S. Li regarding same (0.3). |
| Huebner, Marshall S. | 01/10/25 | 3.0 | Conference calls with States regarding future of Purdue (1.1); call with management and financial advisors regarding preparation and calls with General Counsel regarding same (1.6); calls with State representatives regarding Plan issues (0.3). |
| Li, Stella | 01/10/25 | 3.1 | Revise feasibility memo (2.8); correspondence with J. He regarding follow-up research (0.3). |
| Libby, Angela M. | 01/10/25 | 3.1 | Review draft settlement agreement and related term sheets. |
| Rivkin, Motty | 01/10/25 | 0.6 | Review and revise Disclosure Statement riders. |
| Robertson, Christopher | 01/10/25 | 0.5 | Discuss emergence planning issues with H. Bhattal. |
| Sturm, Josh | 01/10/25 | 1.1 | Conferences with Davis Polk team regarding Plan issues (0.9); correspondence with E. Vonnegut regarding preliminary injunction motion (0.2). |
| Tobak, Marc J. | 01/10/25 | 0.4 | Correspondence with J. Brown regarding Disclosure Statement order. |
| Vonnegut, Eli J. | 01/10/25 | 4.2 | Call with C. Landau and M. Kesselman regarding mediation (0.9); call with Mediator (1.1); attend Plan drafting workstreams call with Davis Polk team (0.5); call regarding mediation with M. Kesselman, R. Aleali, S. Birnbaum, J. DelConte, and M. Huebner (1.1); review Plan term sheet and work on Plan structure issues (0.6). |
| He, Jonathan | 01/11/25 | 5.8 | Draft and revise research memorandum on Plan structuring issues (4.9); correspondence with S. Li regarding same (0.8). |
| Li, Stella | 01/11/25 | 1.2 | Correspondence with E. Vonnegut, J. Sturm and J. Brown regarding agent engagement (0.2); review E. Vonnegut comments on feasibility memorandum (0.1); review follow-up research results by J. He (0.5); correspondence with J. He regarding same (0.4). |
| Sturm, Josh | 01/11/25 | 0.6 | Correspondence with Davis Polk team regarding preliminary injunction motion (0.3); review draft emergence structure term sheet (0.3). |
| Vonnegut, Eli J. | 01/11/25 | 1.9 | Revise draft Plan term sheet (0.7); emails regarding Plan issues (0.5); review feasibility memorandum (0.7). |

Invoice No.7109036
Invoice Date: March 3, 2025

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Bane, Abraham | 01/12/25 | 1.8 | Revise emergence term sheet (0.7); correspondence with M. Huebner and M. Kesselman regarding same (0.3); correspondence with A. Libby regarding settlement agreement issues (0.8). |
| Brown, Joseph W. | 01/12/25 | 0.5 | Emails with A. Libby and A. Bane regarding settlement matters (0.4); correspondence with S. Li on proposed procedures (0.1). |
| Huebner, Marshall S. | 01/12/25 | 0.7 | Review and revise new term sheet (0.5); emails with Davis Polk team regarding same (0.2). |
| Li, Stella | 01/12/25 | 3.2 | Research related to feasibility memorandum (2.2); revise same (1.0). |
| Sturm, Josh | 01/12/25 | 1.6 | Correspondence with Davis Polk team regarding preliminary injunction motion (0.6); correspondence with Davis Polk team and Purdue regarding comments to emergence structure term sheet (0.5); correspondence with Davis Polk settlement team regarding Plan issues (0.3); review correspondence with Davis Polk document repository team (0.2). |
| Bane, Abraham | 01/13/25 | 6.9 | Call with Akin Gump regarding revised Plan draft (0.4); review and revise emergence term sheet (1.3); correspondence with M. Tobak regarding settlement agreement provisions (0.6); call with A. Libby regarding settlement agreements (0.4); revise Plan (4.2). |
| Brown, Joseph W. | 01/13/25 | 4.9 | Call with Akin Gump on Plan structuring matters (0.5); meeting with S. Ford and S. Li on Disclosure Statement issues (0.5); call with K. Maclay on Plan issues (0.2); emails with J. Sturm and A. Bane on same (0.1); revise Disclosure Statement (1.3); prepare for mediation (1.9); review revised settlement term sheet regarding Plan and Disclosure Statement matters (0.4). |
| Dekhtyar, Mariya | 01/13/25 | 4.5 | Emails with J. Brown, A. Kapouralos and Davis Polk team regarding January mediation logistics (2.1); meet with J. Brown regarding same including call to J. Eisen (0.4); revise logistics sheet, tracker, and room assignment signs (1.2); email with creditors' counsel regarding January mediation logistics (0.1); email with M. Kesselman regarding same (0.2); calls with S. Francis regarding same (0.1); email with J. Eisen regarding same (0.2); call with A. Kapouralos regarding same (0.2). |
| Ford, Stephen | 01/13/25 | 1.8 | Review and revise amended Disclosure Statement. |
| He, Jonathan | 01/13/25 | 2.5 | Prepare list of Plan supplement documentations (2.0); correspondence with J. Brown and V. Cahill regarding same (0.3); call with V. Cahill regarding same (0.2). |
| Huebner, Marshall S. | 01/13/25 | 1.2 | Conference call with Purdue, S. Birnbaum and E. Vonnegut regarding term sheet and upcoming mediation sessions (0.7); multiple emails regarding term sheet and related matters (0.5). |
| Kaminetzky, Benjamin S. | 01/13/25 | 2.4 | Review F. Hill pleadings and correspondence regarding same (0.3); review pro se pleadings (0.1); correspondence regarding proposed appeal schedule (0.1); analysis regarding confirmation-related litigation and review materials regarding same (1.9). |
| Kim, Eric M. | 01/13/25 | 0.5 | Review motions to extend mediation and preliminary injunction. |

Invoice No.7109036
Invoice Date: March 3, 2025

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Li, Stella | 01/13/25 | 2.4 | Review Akin Gump comments regarding solicitation procedures (0.3); attend weekly Davis Polk team meeting regarding Disclosure Statement workstreams (0.2); revise ballots (1.0); review Disclosure Statement executive summary (0.4); correspondence with E. Vonnegut and M. Kesselman regarding memorandum with respect to feasibility (0.2); revise claims materials (0.2); correspondence with E. Vonnegut regarding same (0.1). |
| Sette, Kevin E. | 01/13/25 | 0.4 | Analyze case law in connection with Plan structure analyses. |
| Shinbrot, Josh | 01/13/25 | 2.7 | Videoconference with M. Whang regarding legal research related to Plan structuring issues (0.3); correspondence with B. Kaminetzky and M. Tobak regarding Plan structuring issues (0.3); analyze mediation issues (0.8); correspondence with M. Tobak regarding same (0.2); analyze appellate issues (0.7); correspondence with B. Kaminetzky and M. Tobak regarding same (0.4). |
| Sturm, Josh | 01/13/25 | 1.5 | Review correspondence with Davis Polk team regarding claims materials (0.2); review comments to emergence term sheet (0.2); conferences with Davis Polk team preparing for mediation (0.7); review correspondence regarding governance term sheet (0.4). |
| Tobak, Marc J. | 01/13/25 | 3.7 | Review draft Disclosure Statement order (0.5); review master settlement agreement draft in connection with Plan confirmation planning (0.7); address draft master settlement agreement litigation issues (0.9); review confirmation litigation planning issues (0.8); correspondence with B. Kaminetzky and J. Shinbrot regarding same (0.2); conference with J. Shinbrot regarding procedures and Disclosure Statement order issues (0.2); correspondence with J. Brown regarding Disclosure Statement order (0.4). |
| Vonnegut, Eli J. | 01/13/25 | 2.7 | Call with M. Kesselman regarding mediation (0.2); call with M. Kesselman, M. Huebner, and S. Birnbaum regarding same (0.8); discuss Plan issues with J. Sturm (0.4); emails regarding Plan and mediation issues (0.6); call regarding projections with AlixPartners and M. Kesselman (0.7). |
| Bane, Abraham | 01/14/25 | 7.2 | Attend mediation sessions with creditors and Sackler family advisors (6.1); revise various settlement term sheets (1.1). |
| Brown, Joseph W. | 01/14/25 | 5.1 | Attend mediation sessions (2.6); review Plan structuring matters (0.9); revise Disclosure Statement (1.2); revise issues list (0.4). |
| Dekhtyar, Mariya | 01/14/25 | 1.5 | Coordinate January mediation logistics (1.1); review and revise tracker, room signage, and instruction sheet regarding same (0.4). |
| Ford, Stephen | 01/14/25 | 0.6 | Conferences with Davis Polk team regarding Disclosure Statement. |
| Halper, Jordan F. | 01/14/25 | 3.0 | Research court authority for Plan related issue. |
| Huebner, Marshall S. | 01/14/25 | 0.6 | Revise term sheet (0.4); emails with Purdue regarding same and confidential matter (0.2). |
| Kaminetzky, Benjamin S. | 01/14/25 | 0.2 | Correspondence regarding State of Maryland appeal timing, tasks and strategy. |
| Li, Stella | 01/14/25 | 0.4 | Call with J. Brown regarding executive summary of Disclosure Statement (0.3); correspondence with M. Tobak and J. Brown regarding confirmation procedures order (0.1). |
| Libby, Angela M. | 01/14/25 | 5.5 | Attend mediation sessions with Sacklers and creditor groups (4.5); review settlement documentation (1.0). |

Invoice No.7109036
Invoice Date: March 3, 2025

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Marx, Elaina | 01/14/25 | 2.7 | Analyze Plan structure (2.0); correspondence with R. Moelis regarding same (0.1); call with same regarding same (0.1); conference with R. Moelis and K. Sette regarding strategy (0.5). |
| Shinbrot, Josh | 01/14/25 | 3.1 | Correspondence with E. Marx regarding Plan structuring issues (0.2); review analyses from Davis Polk restructuring team regarding Plan structuring (0.3); review J. Halper memorandum regarding Plan structuring issues (0.4); correspondence with R. Moelis regarding Plan structuring issues (0.3); call with M. Whalen regarding mediation (0.1); call with M. Tobak regarding strategy (0.4); analyze Plan structuring issues (1.4). |
| Sturm, Josh | 01/14/25 | 5.6 | Attend mediation (4.4); meeting with Kramer Levin regarding Plan comments (0.6); meeting with Davis Polk team regarding same (0.3); review Plan comments (0.3). |
| Tobak, Marc J. | 01/14/25 | 3.8 | Work on matters regarding Disclosure Statement and litigation protocols order (0.6); correspondence with J. Brown regarding same (0.1); correspondence with creditor regarding request (0.2); correspondence with H. Coleman regarding creditor request (0.2); conference with J. Shinbrot regarding confirmation evidence planning (0.3); analyze research regarding Plan structure issues (0.6); correspondence with R. Moelis regarding same (0.1); analyze potential Plan objection issues in connection with confirmation hearing advance planning (1.7). |
| Vonnegut, Eli J. | 01/14/25 | 7.3 | Attend mediation sessions with creditors and Sackler family advisors (6.4); emails with Davis Polk team regarding mediation and Plan issues (0.9). |
| Bane, Abraham | 01/15/25 | 7.2 | Attend mediation sessions with creditors and Sackler family advisors (6.3); correspondence with Davis Polk tax team regarding emergence structuring issues (0.5); review comments to draft settlement agreement (0.4). |
| Brown, Joseph W. | 01/15/25 | 2.7 | Attend mediation sessions (1.7); conference with A. Bane on issues for mediation (0.3); review revised term sheet (0.5); conference with S. Ford on Disclosure Statement documents and issues (0.2). |
| Cahill, Vincent | 01/15/25 | 0.6 | Attend Plan workstreams meeting with J. Brown (0.3); revise materials to assist with workstream planning and organization (0.3). |
| Dekhtyar, Mariya | 01/15/25 | 1.6 | Coordinate with Davis Polk team regarding January mediation logistics. |
| Huebner, Marshall S. | 01/15/25 | 0.9 | Review and revise term sheets (0.6); emails with Davis Polk team regarding mediation issues (0.1); call with E. Vonnegut regarding mediation progress (0.2). |
| Kaminetzky, Benjamin S. | 01/15/25 | 1.7 | Correspondence regarding Maryland appeal and timing (0.1); correspondence and analysis regarding privilege issue (0.5); meeting with M. Tobak and J. Shinbrot regarding appeal, confirmation, preliminary injunction and privilege issue (1.1). |
| Li, Stella | 01/15/25 | 1.8 | Review settlement term sheet and prior Disclosure Statement to update executive summary of Disclosure Statement. |
| Libby, Angela M. | 01/15/25 | 5.0 | Attend in person mediation and negotiation sessions. |
| Russo, Anthony | 01/15/25 | 2.1 | Analyze case law regarding discrete Plan issue (1.0); draft memorandum to K. Sette regarding same (1.1). |

Invoice No.7109036
Invoice Date: March 3, 2025

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Shinbrot, Josh | 01/15/25 | 3.9 | Review and revise E. Marx memorandum related to Plan structuring issues (0.6); correspondence with E. Marx regarding same (0.1); review and revise R. Moelis draft memorandum related to Plan structuring issues (0.7); analyze case record (1.2); conference with B. Kaminetzky and M. Tobak regarding strategy (1.1); conference with M. Tobak regarding same (0.2). |
| Sturm, Josh | 01/15/25 | 0.7 | Correspondence with Davis Polk team regarding Plan term sheet process (0.4); review revisions to emergence projections summary (0.3); review correspondence with Davis Polk litigation regarding PAT obligations (0.3); review correspondence with AlixPartners regarding same (0.2). |
| Tobak, Marc J. | 01/15/25 | 2.6 | Review PAT and document issues in connection with Plan discussions (0.3); correspondence with J. Halper and Dechert team regarding list of governmental cases (0.2); correspondence with E. Vonnegut regarding PAT issues (0.8); review request for governmental litigation listing in connection with Plan issues (0.3); review confirmation discovery planning, prior hearing discovery Plan and work product (1.0). |
| Vonnegut, Eli J. | 01/15/25 | 5.8 | Attend mediation sessions with creditors and Sackler family advisors and related discussions with M. Kesselman. |
| Bane, Abraham | 01/16/25 | 9.5 | Attend mediation sessions with creditors and Sackler family advisors (7.4); revise draft settlement agreement (2.1). |
| Brown, Joseph W. | 01/16/25 | 2.7 | Support for mediation sessions (2.1); revise Disclosure Statement edits (0.6); meet with S. Ford on Disclosure Statement issues list for E. Vonnegut (0.3). |
| Cahill, Vincent | 01/16/25 | 0.7 | Correspondence with Davis Polk Plan team regarding workstreams materials. |
| Dekhtyar, Mariya | 01/16/25 | 0.9 | Coordinate and prepare January mediation logistics. |
| Ford, Stephen | 01/16/25 | 0.5 | Conferences with J. Brown regarding Disclosure Statement and Plan (0.4). correspondences with M. Rivkin regarding Disclosure Statement (0.1). |
| Huebner, Marshall S. | 01/16/25 | 3.2 | Calls and emails with Davis Polk mediation team (0.4); revise term sheet drafts (2.8). |
| Li, Stella | 01/16/25 | 3.6 | Discuss Disclosure Statement executive summary with J. Brown (0.3); review current Plan and prior Disclosure Statement for background (1.0); update executive summary section of Disclosure Statement (0.2); revise Akin Gump comments regarding claims materials (2.0); correspondence with J. Sturm and J. Brown regarding same (0.1). |
| Libby, Angela M. | 01/16/25 | 5.5 | Attend in person mediation and negotiation sessions. |
| Russo, Anthony | 01/16/25 | 0.7 | Review correspondence from M. Huebner regarding Plan issue (0.1); analyze case law regarding same (0.3); correspondence with J. Shinbrot regarding same (0.1); correspondence with E. Marx regarding same (0.1); review correspondence from M. Tobak related to same (0.1). |
| Shinbrot, Josh | 01/16/25 | 3.1 | Analyze Plan structuring issues (1.6); call with B. Kaminetzky regarding same (0.1); draft analysis for same regarding same (0.4); review and revise R. Moelis draft memorandum related to same (0.5); correspondence with R. Moelis and E. Marx regarding same (0.2); call with E. Marx regarding strategy (0.1); call with M. Tobak regarding same (0.2). |
| Simonelli, Jessica | 01/16/25 | 0.1 | Call with M. Tobak to discuss Plan confirmation process. |

Invoice No.7109036
Invoice Date: March 3, 2025

## Time Detail By Project

| Name | Date | Hours | Narrative |
| --- | --- | --- | --- |
| Sturm, Josh | 01/16/25 | 2.0 | Conferences with Davis Polk team regarding Plan term sheets (0.4); review revised term sheet comments (0.2); review Davis Polk tax team responses regarding Plan (0.3); conference with Davis Polk team regarding Plan issues (0.9); correspondence with same regarding updates to governance term sheet (0.2). |
| Tobak, Marc J. | 01/16/25 | 5.1 | Review Plan discovery organization (0.2); call with J. Simonelli regarding same (0.1); call with J. Shinbrot regarding same (0.2); review prior expert discovery schedule (0.1); call with K. Benedict regarding expert discovery planning (0.3); review and revise prior co-proponent evidence in connection with confirmation strategy (2.1); revise confirmation expert strategy (1.7); call with J. Brown regarding Plan timeline (0.2). |
| Vonnegut, Eli J. | 01/16/25 | 8.3 | Attend mediation sessions with creditors and Sackler family advisors. |
| Brown, Joseph W. | 01/17/25 | 3.8 | Revise Disclosure Statement drafts for creditor distribution (3.1); meeting with S. Ford, M. Rivkin on same (0.4); emails with Akin Gump team on Disclosure Statement and claims issues (0.2); conference with J. Sturm regarding same (0.1). |
| Cahill, Vincent | 01/17/25 | 0.4 | Correspondence with Davis Polk tax team regarding restructuring steps memorandum. |
| Dekhtyar, Mariya | 01/17/25 | 0.2 | Coordinate on Milbank document delivery question post mediation. |
| Ford, Stephen | 01/17/25 | 5.0 | Review and revise amended Disclosure Statement (4.5); calls with Davis Polk team regarding same (0.5). |
| He, Jonathan | 01/17/25 | 3.1 | Review and revise drafts of Disclosure Statement motion, Disclosure Statement order and exhibits (2.9); correspondence with S. Ford, J. Brown, and S. Li regarding same (0.2). |
| Huebner, Marshall S. | 01/17/25 | 1.6 | Calls with mediators and creditor representatives regarding multiple mediation issues (0.7); review and revise draft of term sheet (0.4); calls with Purdue and creditor regarding same (0.2); calls and emails with various parties regarding Creditors Committee comments on term sheet and way forward regarding same (0.3). |
| Li, Stella | 01/17/25 | 2.8 | Attend Davis Polk team call regarding Disclosure Statement documents (0.4); revise ballots (0.2); review Akin Gump comments regarding Disclosure Statement order and solicitation procedures (0.4); revise same (0.4); revise claims materials (1.2); correspondence with J. Sturm and J. Brown regarding same (0.2). |
| Libby, Angela M. | 01/17/25 | 1.5 | Call with Kramer Levin regarding settlement agreement documents (0.5); call with Davis Polk litigation team and restructuring team regarding appeals language in master settlement agreement (0.5); coordinate regarding settlement documentation (0.5). |
| Marx, Elaina | 01/17/25 | 0.8 | Conference with M. Tobak, A. Bane, and S. Li regarding Plan structure (0.1); correspondence with J. Shinbrot regarding same (0.3); conference with A. Libby, E. Vonnegut, M. Tobak, J. Sturm, and A. Bane regarding same (0.4). |
| Rivkin, Motty | 01/17/25 | 1.5 | Call with Davis Polk team regarding Disclosure Statement (0.3); review and revise same (1.2). |
| Sturm, Josh | 01/17/25 | 1.9 | Call with Akin Gump and Kramer Levin regarding Plan (0.5); call with mediators and key mediation parties regarding process (0.5); call with Davis Polk litigation team regarding settlement considerations (0.5); review correspondence regarding exit governance (0.4). |

Invoice No.7109036
Invoice Date: March 3, 2025

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Vonnegut, Eli J. | 01/17/25 | 1.8 | Work on Plan structuring and mediation issues (1.1); call with Davis Polk team regarding settlement agreement issues (0.5.0); discuss term sheet with creditors' counsel (0.2). |
| Huebner, Marshall S. | 01/18/25 | 2.1 | Review draft mediators report (0.5); emails with Davis Polk team regarding same (0.2); discussions with Purdue regarding multiple mediation related issues and term sheet (0.6); emails with multiple parties regarding closing down remaining issues on term sheet (0.4); call with counsel to creditors regarding multiple matters, including future of Purdue term sheet and governance (0.2); emails with Board members regarding potential meeting and related matters (0.2). |
| Bane, Abraham | 01/19/25 | 0.9 | Review and revisions to mediators' report (0.7); correspondence with Davis Polk team regarding same (0.2). |
| Brown, Joseph W. | 01/19/25 | 0.2 | Review revised mediation term sheet regarding Plan structuring. |
| Huebner, Marshall S. | 01/19/25 | 5.0 | Discussions and emails with M. Kesselman regarding mediation issues and upcoming hearing (0.8); attention to mediation related matters (1.1); emails with other parties and discussions with mediator regarding update and related matters (1.0); emails and discussions with Purdue regarding comments of various creditor representatives on draft report (0.7); prepare new draft and emails with mediators, Purdue and creditor representative regarding same (0.5); calls with mediators and Purdue regarding final revisions and related matters (0.9). |
| Kaminetzky, Benjamin S. | 01/19/25 | 0.3 | Correspondence and analysis regarding preliminary injunction next steps and discussions. |
| Sturm, Josh | 01/19/25 | 0.4 | Review comments to mediator status report (0.2); correspondence with Davis Polk team regarding same (0.2). |
| Vonnegut, Eli J. | 01/19/25 | 0.2 | Emails with Davis Polk team regarding Plan and mediation issues. |
| Brown, Joseph W. | 01/20/25 | 1.3 | Call with Akin Gump regarding Disclosure Statement (0.5); emails with E. Vonnegut and J. Sturm regarding same (0.2); review filed mediators' report (0.2); update case calendar with K. Winiarski (0.3); emails with S. Li regarding Disclosure Statement motion revisions (0.1). |
| Ford, Stephen | 01/20/25 | 0.4 | Call with Akin Gump regarding Disclosure Statement. |
| Huebner, Marshall S. | 01/20/25 | 2.7 | Emails with creditor representatives regarding intercreditor issues (0.4); discussions with Purdue regarding new comments on term sheet, potential transaction scenarios, and Plan structuring (1.1); discussion with Purdue and emails regarding post emergence governance issues and counterparties (0.9); discussion with creditors' counsel regarding Plan issues and governance (0.3). |
| Kaminetzky, Benjamin S. | 01/20/25 | 2.3 | Correspondence regarding mediation and confidentiality (0.2); review mediators report (0.1); meeting with M. Huebner, E. Vonnegut, M. Tobak and J. Shinbrot regarding preliminary injunction strategy (0.7); review materials and prepare for same (0.3); call with E. Vonnegut regarding January 24 hearing and update (0.2); meeting with Creditors Committee, AHC and Purdue regarding preliminary injunction (0.8). |

Invoice No.7109036
Invoice Date: March 3, 2025

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Li, Stella | 01/20/25 | 2.0 | Call with Akin Gump regarding claims materials and Disclosure Statement (0.4); correspondence with J. Sturm and J. Brown regarding same (0.4); meeting with Davis Polk team regarding Disclosure Statement (0.1); call with J. Brown regarding Rule 3018 procedure (0.3); email with same regarding related materials (0.5); correspondence with M. Melcer regarding Disclosure Statement documents (0.3). |
| Rivkin, Motty | 01/20/25 | 0.1 | Call with Davis Polk team regarding Disclosure Statement. |
| Sturm, Josh | 01/20/25 | 2.6 | Revise Purdue communications regarding Plan (0.3); conferences with Davis Polk team regarding same (0.4); review bullet points regarding next steps for same (0.3); correspondence with Davis Polk team regarding same (0.2); call with Akin Gump regarding Disclosure Statement (0.5); conferences with Davis Polk team regarding same (0.3); review revised settlement term sheet (0.3); review correspondence regarding New York State comments to governance term sheet (0.3). |
| Sun, Tony | 01/20/25 | 0.2 | Call with J. Brown, S. Li, and M. Rivkin regarding current status of matter. |
| Vonnegut, Eli J. | 01/20/25 | 3.7 | Call regarding preliminary injunction extension with M. Huebner, B. Kaminetzky, and M. Tobak (0.7); call with B. Kaminetzky regarding preliminary injunction extension (0.2); call regarding same with creditor (0.8); call regarding Plan structure with M. Kesselman, R. Aleali, and M. Huebner (1.0); emails regarding Plan and mediation issues (1.0). |
| Winiarski, Kevin L. | 01/20/25 | 2.1 | Review and revise illustrative timeline to emergence (1.9); emails with E. Vonnegut and J. Brown regarding same (0.2). |
| Bane, Abraham | 01/21/25 | 5.0 | Call with Davis Polk restructuring team regarding ongoing workstreams (0.2); review states' settlement issues list (0.4); correspondence with Akin Gump regarding open claimant Plan issues (0.3); revisions to Plan to reflect latest settlement term sheet (2.4); revisions to emergence term sheet (1.1); calls with M. Huebner regarding same (0.3); correspondence with creditor constituency regarding same (0.3). |
| Brown, Joseph W. | 01/21/25 | 2.5 | Call with E. Vonnegut regarding Plan and Disclosure Statement workstreams (0.6); review and revise Disclosure Statement (1.2); review revised settlement documents (0.5); update case timing calendar (0.2). |
| Dekhtyar, Mariya | 01/21/25 | 0.5 | Email with J. Brown regarding post-mediation workstreams (0.1); call with general district court in Virginia regarding document delivery (0.1); email with J. Brown, A. Bane, M. Giddens, and M. Whalen regarding same (0.1); coordinate logistics for C. Landau meeting (0.2). |
| Ford, Stephen | 01/21/25 | 5.4 | Review and revise amended Disclosure Statement (4.9); conferences with Davis Polk team regarding same (0.5). |
| Huebner, Marshall S. | 01/21/25 | 3.9 | Conversations with Purdue regarding roll out of agreements (0.5); conference call with mediators and mediation parties regarding same (0.8); conference call and follow up individual calls with senior management and financial advisors regarding potential alternative transaction issues (0.9); revise latest comments to term sheets (0.3); discuss same with Davis Polk team (0.2); calls with M. Kesselman, J. DelConte and A. Bane regarding same (0.5); create new versions of term sheets and black lines in response to additional comments from creditor (0.7). |

Invoice No.7109036
Invoice Date: March 3, 2025

| | Time Detail By Project | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Kaminetzky, Benjamin S. | 01/21/25 | 1.2 | Correspondence regarding pro se strategy (0.1); call with mediation parties regarding next steps (0.6); call with M. Tobak regarding mediation, next steps, hearing and update (0.3); call with M. Huebner regarding hearing and strategy (0.2). |
| Li, Stella | 01/21/25 | 3.0 | Attend Davis Polk team meeting regarding Plan and Disclosure Statement workstreams (0.4); research regarding Rule 3018 procedures in southern district of New York (1.9); summarize same for J. Sturm and J. Brown (0.7). |
| Rivkin, Motty | 01/21/25 | 1.5 | Call with S. Ford regarding Disclosure Statement (0.3); review and revise same (1.2). |
| Robertson, Christopher | 01/21/25 | 0.5 | Emails and discussion with J. Brown regarding treatment of claims issues. |
| Russo, Anthony | 01/21/25 | 0.5 | Analyze mediators' fourth status report regarding preliminary injunction (0.3); analyze case law regarding discrete Plan issue (0.2). |
| Sturm, Josh | 01/21/25 | 2.3 | Call with Davis Polk team regarding workstreams (0.5); correspondence with same regarding voting procedures (0.6); correspondence with same regarding restructuring timeline (0.2); review correspondence regarding Disclosure Statement (0.2); review revised term sheets (0.3); review correspondence with Davis Polk team regarding emergence structure (0.2); review correspondence with Milbank tax team regarding tax structuring (0.1); review correspondence with Davis Polk team regarding Plan comments status (0.2). |
| Vonnegut, Eli J. | 01/21/25 | 3.5 | Call regarding Plan structuring with C. Landau, M. Kesselman, PJT Partners, and AlixPartners (0.9); call regarding Plan structuring with J. DelConte (0.1); emails regarding Plan structuring and mediation issues (1.5); call with mediators (0.4); call with Davis Polk team regarding Plan drafting workstreams (0.4); call with creditors' counsel regarding Plan revisions (0.3). |
| Bane, Abraham | 01/22/25 | 4.4 | Call with mediation party regarding emergence term sheet (0.7); draft revisions to same (0.4); correspondence with M. Huebner regarding same (0.2); revise Plan pursuant to settlement term sheet (2.4); review Disclosure Statement updates regarding same (0.7). |
| Brown, Joseph W. | 01/22/25 | 2.9 | Review case timing research from S. Li (0.5); emails with E. Vonnegut on Plan issues (0.2); emails with M. Dekhtyar on Plan supplement document edits (0.3); update Plan workstreams chart (0.2); emails with V. Cahill regarding same (0.1); emails with Davis Polk tax team and A. Bane on Plan tax issues (0.2); identify precedent Plan for review (0.4); email with E. Vonnegut and J. Sturm on same (0.2); research Rule 3018 requirements (0.5); emails with J. Sturm and V. Cahill on same (0.3). |
| Cahill, Vincent | 01/22/25 | 3.1 | Research concerning southern district of New York precedent with respect to Rule 3018 procedures and timing (2.7); revisions to workstreams chart (0.4). |
| Dekhtyar, Mariya | 01/22/25 | 0.4 | Email with J. Brown regarding master trust distribution procedure revisions (0.1); coordinate on logistics for January 30 creditor meetings (0.3). |
| Ford, Stephen | 01/22/25 | 1.5 | Review and revise amended Disclosure Statement. |

Invoice No.7109036
Invoice Date: March 3, 2025

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Huebner, Marshall S. | 01/22/25 | 3.4 | Conference call with Purdue to prepare for negotiation call on term sheet (0.5); call with creditor representative regarding requested term sheet changes, follow-up calls and emails (1.6); work with Purdue and Davis Polk team on updated term sheet, including calls with J. DelConte, M. Kesselman, E. Vonnegut and A. Bane (1.3). |
| Kaminetzky, Benjamin S. | 01/22/25 | 2.6 | Review and analyze preliminary injunction opposition and correspondence regarding same, reply strategy and hearing (1.8); review and edit draft agenda and correspondence regarding same (0.1); meeting with M. Tobak and J. Shinbrot regarding preliminary injunction reply brief strategy and hearing (0.7). |
| Li, Stella | 01/22/25 | 1.4 | Review V. Cahill research results regarding Judge Lane cases on Rule 3018 procedures (0.5); draft summary of same to J. Sturm and J. Brown (0.7); correspondence with same regarding same (0.2). |
| Marx, Elaina | 01/22/25 | 0.3 | Review correspondence from N. Beatty and J. Shinbrot regarding Plan structure (0.1); call with J. Shinbrot regarding same (0.2). |
| Rivkin, Motty | 01/22/25 | 0.5 | Review and revise Disclosure Statement draft. |
| Sieben, Brian G. | 01/22/25 | 3.8 | Emails with A. Libby and Davis Polk team regarding settlement agreement (0.2); review revisions to settlement agreement and comments regarding same (3.6). |
| Sturm, Josh | 01/22/25 | 2.2 | Correspondence with Davis Polk team regarding voting procedures (1.2); correspondence with same regarding 3018 process (0.3); correspondence with same regarding Disclosure Statement (0.4); correspondence with same regarding Plan comments (0.3). |
| Vonnegut, Eli J. | 01/22/25 | 2.0 | Emails regarding Plan and mediation issues (0.6); review revised mediation term sheet (1.2); call with M. Huebner regarding mediation issue (0.2). |
| Brown, Joseph W. | 01/23/25 | 2.3 | Review trust distribution procedure comments from creditors (0.4); meeting with M. Dekhtyar regarding same (0.3); meeting with S. Ford on Disclosure Statement matters (0.3); conference with A. Bane on Plan details (0.2); emails with S. Ford and E. Vonnegut on Disclosure Statement issues (0.3); revise Disclosure Statement (0.6); revise case timeline projections (0.2). |
| Cahill, Vincent | 01/23/25 | 3.2 | Revise class ballots (2.7); correspondence with S. Li regarding same (0.5). |
| Dekhtyar, Mariya | 01/23/25 | 1.5 | Coordinate with Davis Polk team and M. Kesselman on Department of Justice meeting logistics (0.6); review non-NAS preliminary injunction trust distribution procedure (0.6); meeting with J. Brown regarding same (0.3). |
| Ford, Stephen | 01/23/25 | 2.6 | Review and revise amended Disclosure Statement. |
| Kaminetzky, Benjamin S. | 01/23/25 | 5.2 | Review and edit drafts of preliminary injunction reply brief, comments thereto and correspondence regarding same (0.7); calls with M. Huebner and E. Vonnegut regarding update and hearing (0.3); meeting with J. Shinbrot and M. Tobak regarding preliminary injunction hearing strategy and prep (0.7); prepare for preliminary injunction hearing (3.5). |
| Li, Stella | 01/23/25 | 0.7 | Attend weekly Davis Polk team meeting (0.3); revise J. Brown email to E. Vonnegut regarding Rule 3018 procedures (0.4). |
| Reyes, Destiny lisha | 01/23/25 | 0.3 | Attend team meeting with J. Brown, M. Rivkin, and S. Li. |
| Rivkin, Motty | 01/23/25 | 0.3 | Review and revise rider to Disclosure Statement. |

Invoice No.7109036
Invoice Date: March 3, 2025

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Sieben, Brian G. | 01/23/25 | 3.8 | Review revised master settlement agreement and related information (2.2); revise revised agreement (1.1); review and consider updates to further assurances agreements and relevant forms (0.5). |
| Sturm, Josh | 01/23/25 | 1.9 | Correspondence with Davis Polk team and AlixPartners regarding updated deal term summary (0.6); review correspondence with Creditors Committee regarding agenda (0.1); review correspondence with Davis Polk team regarding creditor meeting (0.2); correspondence with A. Bane and E. Vonnegut regarding Plan process (0.3); correspondence with Davis Polk team regarding ballots (0.2); correspondence with same regarding liquidation analysis (0.3); review correspondence with same regarding Disclosure Statement (0.2). |
| Sun, Tony | 01/23/25 | 1.0 | Research regarding precedent Disclosure Statements (0.5); correspondence with S. Ford regarding same (0.2); call with J. Brown, S. Ford, S. Li, and D. Reyes regarding status of Disclosure Statement (0.3). |
| Vonnegut, Eli J. | 01/23/25 | 1.7 | Work on mediation and Plan structure issues (1.1); call with co-advisors and M. Kesselman regarding mediation status and next steps; discuss Plan with A. Bane (0.1). |
| Bane, Abraham | 01/24/25 | 4.3 | Revise Plan documents for updates to settlement term sheet. |
| Brown, Joseph W. | 01/24/25 | 1.0 | Draft summary email for E. Vonnegut on case timeline matters (0.6); draft issues list for E. Vonnegut on Plan and Disclosure Statement matters (0.4). |
| Cahill, Vincent | 01/24/25 | 2.7 | Revise class ballots (2.1); correspondence with S. Li and J. Brown regarding same (0.6). |
| Dekhtyar, Mariya | 01/24/25 | 0.1 | Coordinate on January 30 creditor meeting logistics. |
| Ford, Stephen | 01/24/25 | 1.2 | Call with Davis Polk team regarding Disclosure Statement (0.5); review and revise same (0.7). |
| Huebner, Marshall S. | 01/24/25 | 0.7 | Conversations with creditor and Purdue regarding creditor comments and concerns. |
| Li, Stella | 01/24/25 | 0.4 | Review revised ballots from V. Cahill (0.3); correspondence with same regarding same (0.1). |
| Libby, Angela M. | 01/24/25 | 0.8 | Communications with Sackler family, UCC, AHG advisors regarding settlement documentation. |
| Robertson, Christopher | 01/24/25 | 0.1 | Emails with H. Bhattal regarding liquidation analysis. |
| Sieben, Brian G. | 01/24/25 | 2.8 | Review updated settlement agreement (1.9); review and revise updates to further assurances undertakings and related issues with respect to settlement agreement (1.9). |
| Sturm, Josh | 01/24/25 | 1.9 | Call with Davis Polk team and Kramer Levin tax regarding distribution mechanisms (0.6); correspondence with Davis Polk restructuring team regarding same (0.2); review correspondence with Davis Polk team regarding Plan voting procedures (0.3); review correspondence with Davis Polk team and Purdue regarding deal summary (0.3); review revised settlement term sheet (0.3); review correspondence with Davis Polk team and stakeholders regarding timing of Plan comments (0.2). |
| Sun, Tony | 01/24/25 | 0.2 | Correspondence with S. Ford regarding Disclosure Statement draft. |
| Vonnegut, Eli J. | 01/24/25 | 0.9 | Emails with Davis Polk team regarding Plan and settlement workstreams. |
| Brown, Joseph W. | 01/25/25 | 0.4 | Review revised ballots for Disclosure Statement (0.3); correspondence with S. Li on same (0.1). |

Invoice No.7109036
Invoice Date: March 3, 2025

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Cahill, Vincent | 01/25/25 | 1.4 | Revise class ballots (1.2); correspondence with Akin Gump regarding same (0.2). |
| Dekhtyar, Mariya | 01/25/25 | 0.1 | Email with J. Quigley regarding January 30 creditor meeting. |
| Huebner, Marshall S. | 01/25/25 | 0.7 | Emails with mediators, Purdue and Davis Polk team regarding multiple mediation issues. |
| Sturm, Josh | 01/25/25 | 0.4 | Review correspondence with Davis Polk litigation team regarding objection (0.2); review correspondence with Akin Gump regarding ballots (0.2). |
| Brown, Joseph W. | 01/26/25 | 0.3 | Review Plan trust distribution procedure comments from M. Dekhtyar. |
| Dekhtyar, Mariya | 01/26/25 | 1.2 | Review and revise master trust distribution procedure (0.8); email with J. Brown regarding same (0.1); coordinate scheduling of January 26 meetings (0.3). |
| Kaminetzky, Benjamin S. | 01/26/25 | 0.3 | Correspondence with Davis Polk team regarding claims issues. |
| Sturm, Josh | 01/26/25 | 2.2 | Comment on Plan Board deck (1.4); review Kramer Levin Plan comments (0.3); correspondence with Davis Polk team regarding same (0.2); review correspondence with Davis Polk litigation team regarding objection (0.3). |
| Bane, Abraham | 01/27/25 | 4.6 | Review Kramer Levin comments to Plan (0.8); conference with A. Libby and R. Feldstein regarding settlement agreements (1.0); prepare for same (0.3; Plan workstreams call with Davis Polk restructuring team (0.3); revisions to emergence structure term sheet (0.6); call with M. Huebner regarding same (0.3); revise Plan to reflect creditor input (1.3). |
| Brown, Joseph W. | 01/27/25 | 2.1 | Conference with S. Ford regarding Disclosure Statement matters (0.4); review revisions to same (0.6); review trust distribution procedures documents (0.5); revise Plan and Disclosure Statement workstreams (0.2); correspondence with A. Bane, J. Sturm, and E. Vonnegut regarding Plan structuring matters (0.3); conference with S. Li regarding Disclosure Statement summary (0.1). |
| Dekhtyar, Mariya | 01/27/25 | 1.4 | Coordinate with Davis Polk team and external parties regarding various meetings occurring on January 28 through January 30. |
| Feldstein, Rachel M. | 01/27/25 | 1.1 | Prepare for call with A. Libby and A. Bane regarding workstreams and deal status (0.2); attend same (0.9). |
| Ford, Stephen | 01/27/25 | 4.5 | Review Plan summary deck (1.0); review and revise amended Disclosure Statement (3.5). |
| Huebner, Marshall S. | 01/27/25 | 1.8 | Review and revise presentation deck for January 28 meeting (0.5); calls and emails with M. Kesselman and E. Vonnegut regarding resolution of potential new issues raised by Attorneys General on term sheet (0.3); work with A. Bane on amended term sheet and cover note and emails with State of New York (0.7); conversation with creditor representative regarding same (0.3). |
| Li, Stella | 01/27/25 | 0.6 | Call with Davis Polk team regarding Plan and Disclosure Statement workstreams (0.5); correspondence with same regarding Rule 3018 procedures (0.1). |
| Libby, Angela M. | 01/27/25 | 1.9 | Meet with A. Bane and R. Feldstein regarding settlement agreement documentation (1.0); review notes from mediation (0.5); coordinate next steps on documentation status (0.4). |
| Pollock, Brian | 01/27/25 | 2.0 | Conference with J. Shinbrot regarding analysis of Plan structuring issues (1.4); analyze case law pertaining to Plan structuring issues (0.6). |

Invoice No.7109036
Invoice Date: March 3, 2025

| | | | **Time Detail By Project** |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Robertson, Christopher | 01/27/25 | 0.9 | Discuss liquidation analysis with H. Bhattal (0.7); conduct follow-up analysis regarding same (0.2). |
| Sturm, Josh | 01/27/25 | 2.8 | Conferences with Davis Polk team regarding Plan drafting status (0.3); calls with Davis Polk team regarding Plan and Disclosure Statement status (0.5); review Kramer Levin Plan comments (0.5); correspondence with same and Davis Polk team regarding same (0.2); preliminary review of Milbank Plan comments (0.2); review correspondence with Davis Polk team regarding Plan summary (0.2); review correspondence with Purdue regarding same (0.2); review correspondence with Davis Polk team regarding Rule 3018 process (0.3); review correspondence regarding Plan analysis (0.4). |
| Vonnegut, Eli J. | 01/27/25 | 1.8 | Call regarding Plan with M. Huebner (0.2); call regarding Plan and mediation workstreams with Davis Polk team (0.4); emails regarding Plan and mediation issues (1.2). |
| Bane, Abraham | 01/28/25 | 6.2 | Call with Kramer Levin regarding Plan comments (0.4); review Milbank Plan comments (0.6); review and revise Plan (3.5); correspondence with Davis Polk tax regarding structuring issues (0.3); review and comment on open issue checklist (0.2); review and revise emergence term sheet per M. Huebner comments (0.4); call with AHC and Creditors Committee regarding creditor issues (0.8). |
| Brown, Joseph W. | 01/28/25 | 1.5 | Prepare Plan Supplement checklist (0.3); prepare for mediation (0.6); review and revise Disclosure Statement (0.6). |
| Cahill, Vincent | 01/28/25 | 1.5 | Review and revise motion to appoint agent. |
| Dekhtyar, Mariya | 01/28/25 | 4.4 | Coordinate internally on January 30 Department of Justice meeting logistics (0.3); coordinate internally regarding February mediation session logistics (4.1). |
| Feldstein, Rachel M. | 01/28/25 | 1.2 | Revise checklist per Davis Polk team comments (0.5); correspondence with Sackler family counsel regarding same (0.2); attend all-hands call regarding next steps (0.5). |
| Ford, Stephen | 01/28/25 | 1.6 | Review and revise amended Disclosure Statement. |
| Giddens, Magali | 01/28/25 | 0.4 | Correspondence with S. Li regarding research in connection with liquidation analysis and declaration (0.1); research regarding same (0.3). |
| Huebner, Marshall S. | 01/28/25 | 7.2 | Meet with Purdue and subsequently meet with potential counterparties (3.2); conference call with mediators and key mediation parties regarding next steps and report to Purdue (0.9); conference call with creditor representatives regarding creditor meeting and next steps and follow up emails (1.4); emails and calls with various parties regarding Ad Hoc Committee comments and issues with term sheet (1.7). |
| Kaminetzky, Benjamin S. | 01/28/25 | 0.3 | Correspondence regarding Plan and strategy (0.2); review Maryland notice of appeal (0.1). |
| Li, Stella | 01/28/25 | 1.3 | Revise claims materials (0.4); review J. Brown comments on same (0.3); call with J. Sturm and J. Brown regarding same (0.3); correspondence with J. Brown regarding Rule 3018 procedures (0.3). |
| Libby, Angela M. | 01/28/25 | 1.8 | Call with mediator, creditor and Sackler groups (1.0); mark up document checklist and timeline (0.8). |
| Pollock, Brian | 01/28/25 | 4.8 | Meeting with J. Shinbrot regarding analysis of Plan structuring issues (0.5); analyze case law related to same (4.3). |
| Sieben, Brian G. | 01/28/25 | 2.8 | Review and revise master settlement agreement (2.0); review form of further assurances undertaking (0.8). |

Invoice No.7109036
Invoice Date: March 3, 2025

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Sturm, Josh | 01/28/25 | 3.5 | Review correspondence with Purdue regarding governance term sheet (0.2); review correspondence with Davis Polk team regarding Plan process (0.6); call with stakeholder advisors regarding Department of Justice strategy (1.5); conferences with Davis Polk team regarding Rule 3018 process (0.6); conferences with Davis Polk team regarding Plan comments (0.6). |
| Tobak, Marc J. | 01/28/25 | 0.6 | Conference with C. Robertson and Canadian counsel regarding Plan status and anticipated process. |
| Vonnegut, Eli J. | 01/28/25 | 6.9 | Meeting with Purdue team and potential counterparty (1.3); mediation call with creditor and Sackler family advisors regarding documentation Plan (1.1); emails regarding Plan structuring and mediation issues (2.5); discuss Plan structure with M. Kesselman, R. Aleali, A. Lele, and R. Moller (1.2); call regarding mediation issues with creditors' counsel (0.2); call with creditor advisors regarding creditor issues (0.6). |
| Bane, Abraham | 01/29/25 | 5.2 | Revise Plan pursuant to creditor comments and settlement term sheet (4.8); correspondence with E. Vonnegut and J. Sturm regarding same (0.4). |
| Brown, Joseph W. | 01/29/25 | 2.1 | Review emergence term sheet draft (0.2); prepare for mediation (0.6); review and revise Disclosure Statement (1.1); emails with E. Vonnegut and V. Cahill regarding Plan workstreams (0.2). |
| Cahill, Vincent | 01/29/25 | 0.4 | Review and revise motion to appoint agent. |
| Dekhtyar, Mariya | 01/29/25 | 2.6 | Coordinate internally and externally on creditor meeting logistics (2.0); coordinate internally and externally on February mediation sessions logistics (0.6). |
| Feldstein, Rachel M. | 01/29/25 | 1.0 | Revise checklist (0.8); correspondence with working group regarding same (0.2). |
| Ford, Stephen | 01/29/25 | 4.0 | Review and revise amended Disclosure Statement. |
| Halper, Jordan F. | 01/29/25 | 1.6 | Call with E. Marx regarding Plan related issue (0.1); research Plan related communications (0.8); research regarding judicial notice (0.7). |
| Huebner, Marshall S. | 01/29/25 | 1.3 | Conversations with creditors' counsel and M. Kesselman and emails regarding new and remaining issues on mediation term sheet (1.2); call with mediator regarding same (0.1). |
| Kaminetzky, Benjamin S. | 01/29/25 | 1.2 | Correspondence with Davis Polk team regarding tolling (0.1); correspondence regarding mediation developments (0.3); correspondence regarding Nassau County appeal (0.1); meeting with M. Kesselman, R. Aleali, M. Huebner and M. Tobak regarding claims  (0.5); prepare for same (0.2). |
| Li, Stella | 01/29/25 | 0.4 | Correspondence with Akin Gump regarding claims materials (0.1); review precedent liquidation analysis (0.2); correspondence with J. Brown regarding same (0.1). |
| Libby, Angela M. | 01/29/25 | 0.2 | Emails regarding settlement documentation for Purdue. |
| Sieben, Brian G. | 01/29/25 | 1.8 | Review and revise further assurances agreement. |

Invoice No.7109036
Invoice Date: March 3, 2025

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Sturm, Josh | 01/29/25 | 2.9 | Correspondence with E. Vonnegut regarding creditor meetings (0.1); review materials in preparation for same (0.2); correspondence with Davis Polk team regarding Plan issues list (0.6); call with Davis Polk team regarding preliminary injunction motion (0.4); review draft of same (0.3); correspondence with Davis Polk team regarding trust distribution procedures revisions (0.3); review correspondence with Dechert regarding document repository (0.1); review settlement term sheet (0.2); correspondence with Davis Polk and Purdue regarding settlement term sheet (0.2); review correspondence with AlixPartners regarding Disclosure Statement provisions (0.3); correspondence with Davis Polk team regarding Plan tax structure (0.2). |
| Vonnegut, Eli J. | 01/29/25 | 2.1 | Work on Plan and mediation issues (1.4); review revised Plan documents (0.7). |
| Bane, Abraham | 01/30/25 | 2.8 | Review creditor memorandum regarding upcoming meeting (0.6); conference with J. Sturm regarding same (0.3); correspondence with J. Brown regarding discrete Plan issues (0.4); conference with J. Brown regarding same (0.4); correspondence with Davis Polk tax team regarding structuring issues (0.3); review revised Disclosure Statement (0.8). |
| Brown, Joseph W. | 01/30/25 | 2.0 | Meet with V. Cahill regarding Plan workstreams (0.3); meet with S. Ford regarding Disclosure Statement matters (0.4); prepare for mediation (0.5); review proposed revisions to draft Plan (0.6); review correspondence with A. Bane and Davis Polk tax team regarding same (0.2). |
| Cahill, Vincent | 01/30/25 | 1.6 | Revisions to workstreams materials as well as related correspondence with J. Brown (0.8); Disclosure Statement workstreams meeting (0.4); call regarding scheduling with Kroll (0.4). |
| Dekhtyar, Mariya | 01/30/25 | 2.3 | Coordinate externally and with Davis Polk team regarding January 30 creditor meeting (1.2); coordinate with Davis Polk team on February mediation session logistics (1.0). |
| Feldstein, Rachel M. | 01/30/25 | 0.8 | Review master settlement agreement (0.7); correspondence with A. Libby regarding same (0.1). |
| Ford, Stephen | 01/30/25 | 3.1 | Review and revise Disclosure Statement (2.6); conference with Davis Polk team regarding same (0.5). |
| Halper, Jordan F. | 01/30/25 | 1.9 | Update documentation related to Plan (1.1); research Plan related communications (0.8). |
| Huebner, Marshall S. | 01/30/25 | 6.2 | Meet with Purdue and subsequently with creditors regarding mediation session with creditors and attend same (5.5); meet with creditors regarding remaining points on term sheet and follow-up calls and emails with Purdue (0.7). |
| Kaminetzky, Benjamin S. | 01/30/25 | 0.4 | Review materials and correspondence regarding confirmation issues and research. |
| Li, Stella | 01/30/25 | 1.1 | Conference with J. Brown regarding valuation analysis (0.2); review valuation analysis and liquidation analysis from Fifth Amended Plan (0.4); correspondence with J. Brown regarding same (0.3); attend team meeting regarding Disclosure Statement workstreams (0.2). |
| Libby, Angela M. | 01/30/25 | 1.2 | Call with D. Fisher and J. Rosenbaum at Kramer Levin regarding settlement questions (0.9); review settlement agreement to address questions raised (0.3). |
| Pollock, Brian | 01/30/25 | 3.5 | Analyze case law regarding Plan structuring issues. |

Invoice No.7109036
Invoice Date: March 3, 2025

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Reyes, Destiny Iisha | 01/30/25 | 0.4 | Attend meeting with J. Brown, S. Ford, V. Cahill, and S. Li regarding Disclosure Statement workstreams. |
| Russo, Anthony | 01/30/25 | 0.2 | Analyze summary of case law related to discrete Plan issue. |
| Sette, Kevin E. | 01/30/25 | 0.3 | Correspondence with J. Shinbrot and R. Moelis regarding Plan structure analyses (0.1); analysis in connection with Plan structure (0.2). |
| Sieben, Brian G. | 01/30/25 | 1.0 | Revise further assurances undertakings (0.6); revise settlement agreement and collateral agreements (0.4). |
| Sturm, Josh | 01/30/25 | 4.8 | Review creditor materials (0.2); preparation session for creditor meeting (1.9); attend creditor meeting (2.1); review correspondence with Kroll regarding voting procedures (0.2); correspondence with Davis Polk team regarding Plan tax considerations (0.2). |
| Sun, Tony | 01/30/25 | 2.3 | Revise Disclosure Statement (0.2); correspondence with S. Ford and D. Reyes regarding same (0.1); correspondence with J. Brown regarding same (0.1); review precedent Disclosure Statements regarding sanctions issues (1.5); summarize Purdue discussions with third party (0.8). |
| Vonnegut, Eli J. | 01/30/25 | 4.4 | Meeting regarding Plan with creditor (4.0); emails regarding Plan and mediation issues (0.4). |
| Brown, Joseph W. | 01/31/25 | 3.1 | Review Disclosure Statement revisions and issues list (0.7); call with J. Sturm regarding Disclosure Statement matters (0.4); emails with J. Sturm regarding same (0.2); review revised Plan draft (0.5); draft Plan comments for A. Bane (0.6); revise Plan and Disclosure Statement workstreams (0.3); plan for mediation (0.4). |
| Cahill, Vincent | 01/31/25 | 0.7 | Call with J. Sturm regarding Disclosure Statement issues (0.4); schedule call regarding Plan issues (0.3). |
| Dekhtyar, Mariya | 01/31/25 | 0.7 | Coordinate internally and externally regarding February sessions of mediations logistics. |
| Ford, Stephen | 01/31/25 | 2.8 | Review and revise amended Disclosure Statement (2.3); calls with Davis Polk team regarding same (0.5). |
| Huebner, Marshall S. | 01/31/25 | 0.8 | Emails with clients regarding various mediation workstreams and Plan issues and further call regarding term sheet points and call with M. Kesselman. |
| Li, Stella | 01/31/25 | 1.3 | Correspondence with C. Robertson regarding valuation analysis (0.3); call with J. Sturm, J. Brown and S. Ford regarding same (0.2); review declarations in support of confirmation of Fifth Amended Plan and confirmation brief (0.6); correspondence with J. Brown regarding same (0.2). |
| Reyes, Destiny Iisha | 01/31/25 | 0.8 | Review and revise document related to Plan structure. |
| Robertson, Christopher | 01/31/25 | 0.5 | Discuss liquidation analysis with H. Bhattal (0.3); emails with J. Brown regarding valuation analysis (0.2). |
| Russo, Anthony | 01/31/25 | 0.1 | Review correspondence from J. Halper regarding discrete Plan issue. |
| Sturm, Josh | 01/31/25 | 1.8 | Call with Davis Polk team regarding Plan valuation analysis (0.5); call with creditor regarding Plan language (0.8); call with creditors' counsel regarding same (0.2); correspondence with Davis Polk team regarding same (0.3). |
| Sun, Tony | 01/31/25 | 1.4 | Revise Disclosure Statement section regarding ongoing marketing discussions (1.0); review precedent Disclosure Statements (0.4). |
| Vonnegut, Eli J. | 01/31/25 | 0.5 | Emails regarding mediation and Plan issues. |
| Whang, Matt | 01/31/25 | 0.1 | Correspondence with K. Sette regarding discrete Plan issue. |

Invoice No.7109036
Invoice Date: March 3, 2025

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| **Total PURD160 Support Agreement/Plan/Disclosure Statement** | | **680.3** | |

### PURD165 DPW Retention/Preparation of Fee Statements/Applications Budget

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Brown, Tasha | 01/01/25 | 5.9 | Review Purdue match reports for conflicts (5.1); revise Purdue match spreadsheet (0.8). |
| Azie, Erin | 01/02/25 | 3.2 | Review December billing detail for privilege and confidentiality (2.6); correspondence with Davis Polk team regarding same (0.6). |
| Fine, Kate | 01/02/25 | 0.2 | Emails with Davis Polk team regarding retention workstreams. |
| Philhower, Naomi | 01/02/25 | 1.7 | Review and revise December billing detail for privilege and confidentiality (1.2); correspondence with Davis Polk team regarding same (0.5). |
| Whalen, Mckenzie K. | 01/02/25 | 0.2 | Review and analyze conflicts client match spreadsheet. |
| Azie, Erin | 01/03/25 | 2.1 | Review and revise December billing detail for privilege and confidentiality (1.7); correspondence with Davis Polk team regarding same (0.4). |
| Giddens, Magali | 01/03/25 | 2.4 | Review and revise December billing detail (2.2); correspondence with N. Philhower and E. Azie regarding same (0.1); correspondence with C. Gould and T. Nobis regarding obtaining November fee statement LEDES file (0.1). |
| Philhower, Naomi | 01/03/25 | 4.7 | Review and revise December billing detail for privilege and confidentiality (4.2); correspondence with Davis Polk team regarding same (0.5). |
| Azie, Erin | 01/06/25 | 0.4 | Correspondence with Davis Polk team regarding December and January billing detail. |
| O'Neill, Katharine | 01/06/25 | 0.4 | Review and revise December billing detail. |
| Philhower, Naomi | 01/06/25 | 5.2 | Correspondence with Davis Polk team regarding December billing detail (0.2); conference with E. Azie regarding same (0.1); correspondence with M. Giddens regarding January invoice schedule (0.1); review and revise December billing detail for privilege and confidentiality (4.8). |
| Brown, Tasha | 01/07/25 | 0.2 | Correspondence with Davis Polk team regarding clients for conflicts match spreadsheet. |
| O'Neill, Katharine | 01/07/25 | 0.7 | Review and revise December billing detail. |
| Philhower, Naomi | 01/07/25 | 3.5 | Correspondence with Davis Polk team regarding December billing detail (0.5); review and revise same for privilege and confidentiality (2.4); review write-offs for same (0.6). |
| Whalen, Mckenzie K. | 01/07/25 | 1.0 | Review Purdue conflicts check spreadsheet for supplemental declaration. |
| Brown, Tasha | 01/08/25 | 3.9 | Analyze client conflicts reports (3.4); update client match spreadsheet (0.3); phone call with M. Whalen to discuss client match spreadsheet (0.2). |
| Fine, Kate | 01/08/25 | 0.2 | Discuss debtor billing workstream with N. Philhower (0.1); emails with Davis Polk team regarding conflicts workstream (0.1). |
| Giddens, Magali | 01/08/25 | 1.8 | Review and revise January billing detail. |
| Moelis, Ryann E. | 01/08/25 | 6.1 | Review and revise December billing detail for privilege and confidentiality (5.8); call with J. Shinbrot regarding same (0.2); correspondence with M. Whalen regarding same (0.1). |
| Philhower, Naomi | 01/08/25 | 2.2 | Review and revise December billing detail for privilege and confidentiality (0.3); correspondence with Davis Polk team regarding same (1.9). |

Invoice No.7109036
Invoice Date: March 3, 2025

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Sette, Kevin E. | 01/08/25 | 1.0 | Review billing entries (0.4); correspondence with R. Moelis and E. Marx regarding same (0.2); correspondence with E. Marx and R. Moelis regarding Davis Polk team coordination of same (0.4). |
| Whalen, Mckenzie K. | 01/08/25 | 0.6 | Call with T. Brown regarding conflicts check workstream (0.2); review conflicts match chart (0.4). |
| Brown, Tasha | 01/09/25 | 3.4 | Review client match spreadsheet (2.6); analyze retention application (0.7). |
| Giddens, Magali | 01/09/25 | 1.2 | Review and revise January billing detail. |
| Moelis, Ryann E. | 01/09/25 | 1.0 | Review and revise December billing detail for privilege and confidentiality. |
| Philhower, Naomi | 01/09/25 | 3.0 | Correspondence with Davis Polk team regarding January billing detail (0.2); review and revise same for privilege and confidentiality (0.8); correspondence with Davis Polk team regarding December billing detail (1.0). |
| Whalen, Mckenzie K. | 01/09/25 | 2.9 | Meeting with T. Brown regarding conflicts workstream (0.5); email to T. Brown regarding instructions regarding same (0.7); review conflicts match spreadsheet (1.7). |
| Brown, Tasha | 01/10/25 | 3.5 | Revise seventeenth supplemental declaration regarding conflicts. |
| Philhower, Naomi | 01/10/25 | 3.1 | Correspondence with Davis Polk team regarding January billing detail (0.3); review and revise same for privilege and confidentiality (2.4); correspondence with Davis Polk team regarding December billing detail (0.4). |
| Whalen, Mckenzie K. | 01/11/25 | 0.2 | Review Davis Polk seventeenth supplemental declaration for conflicts (0.1); email with T. Brown regarding same (0.1). |
| Whalen, Mckenzie K. | 01/12/25 | 1.6 | Review and revise supplemental declaration and client match spreadsheet in connection with conflicts workstream. |
| Brown, Tasha | 01/13/25 | 0.4 | Revise seventeenth supplemental declaration (0.2); call with M. Whalen regarding client match spreadsheet (0.2). |
| Moelis, Ryann E. | 01/13/25 | 1.3 | Review and revise December billing detail for privilege and confidentiality. |
| O'Neill, Katharine | 01/13/25 | 0.7 | Review and revise December billing detail for privilege and confidentiality. |
| Philhower, Naomi | 01/13/25 | 4.8 | Correspondence with Davis Polk team regarding December billing detail (0.3); review and revise January billing detail for privilege and confidentiality (0.7); review and revise December billing detail for privilege and confidentiality (3.6); correspondence with Davis Polk team regarding January billing detail (0.2). |
| Whalen, Mckenzie K. | 01/13/25 | 1.9 | Call with T. Brown regarding conflicts workstream (0.2); review and revise supplemental declaration and related draft email from T. Brown (1.7). |
| Philhower, Naomi | 01/14/25 | 0.4 | Correspondence with Davis Polk team regarding December billing detail (0.3); correspondence with Davis Polk team regarding January billing detail (0.1). |
| Brown, Tasha | 01/15/25 | 3.8 | Revise seventeenth supplemental declaration regarding conflicts. |
| Philhower, Naomi | 01/15/25 | 0.1 | Correspondence with Davis Polk team regarding January billing detail. |
| Whalen, Mckenzie K. | 01/15/25 | 0.8 | Review and revise supplemental declaration for conflicts (0.7); emails with K. Fine and T. Brown regarding same (0.1). |
| Giddens, Magali | 01/16/25 | 2.3 | Review and revise January billing detail. |
| Philhower, Naomi | 01/16/25 | 0.2 | Correspondence with Davis Polk team regarding January billing detail. |

Invoice No.7109036
Invoice Date: March 3, 2025

| | **Time Detail By Project** | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Brown, Tasha | 01/17/25 | 0.3 | Call with M. Whalen to discuss issues with supplemental declaration. |
| Philhower, Naomi | 01/17/25 | 5.0 | Review and revise January billing detail for privilege and confidentiality (4.7); correspondence with Davis Polk team regarding same (0.3). |
| Whalen, Mckenzie K. | 01/17/25 | 1.8 | Call with T. Brown regarding conflicts workstream (0.2); review and revise supplemental declaration and draft email from T. Brown related to same (1.5). |
| Brown, Tasha | 01/18/25 | 1.0 | Draft email to K. Fine regarding seventeenth supplemental declaration. |
| Fine, Kate | 01/20/25 | 0.1 | Email with Purdue regarding November fee statement. |
| Azie, Erin | 01/21/25 | 1.7 | Review January billing detail for privilege and confidentiality. |
| Fine, Kate | 01/21/25 | 4.2 | Review December billing detail for privilege and confidentiality (3.9); emails with Davis Polk team regarding same (0.3). |
| Giddens, Magali | 01/21/25 | 2.1 | Review and revise January billing detail (1.9); correspondence with E. Azie (0.2). |
| Philhower, Naomi | 01/21/25 | 0.7 | Correspondence with Davis Polk team regarding January billing detail (0.1); review and revise December billing detail for privilege and confidentiality (0.3); correspondence with Davis Polk team regarding same (0.1); review write-offs for same (0.2). |
| Fine, Kate | 01/22/25 | 5.3 | Analyze client match spreadsheet and conflict report data (2.4); research regarding same (1.0); review and revise declaration in support of retention (1.2); emails with Davis Polk team regarding same (0.7). |
| Philhower, Naomi | 01/22/25 | 0.6 | Correspondence with Davis Polk team regarding December billing detail (0.2); review and revise same for privilege and confidentiality (0.3); correspondence with Davis Polk team regarding January billing detail (0.1). |
| Whalen, Mckenzie K. | 01/22/25 | 0.4 | Correspondence with K. Fine and T. Brown regarding seventeenth supplemental declaration. |
| Azie, Erin | 01/23/25 | 2.7 | Review January billing detail for privilege and confidentiality (1.7); review December billing detail for privilege and confidentiality (1.2); correspondence with Davis Polk team regarding same (0.2). |
| Brown, Tasha | 01/23/25 | 2.0 | Review client match spreadsheet (1.5); draft email to conflicts team (0.5). |
| Fine, Kate | 01/23/25 | 0.3 | Emails with Davis Polk team regarding December billing detail (0.2); discuss same with same (0.1). |
| Philhower, Naomi | 01/23/25 | 1.9 | Review and revise January billing detail for privilege and confidentiality (1.4); correspondence with Davis Polk team regarding same (0.2); correspondence with Davis Polk team regarding December billing detail (0.2); meeting with K. Fine and E. Azie regarding same (0.1). |
| Whalen, Mckenzie K. | 01/23/25 | 0.4 | Call with T. Brown regarding conflicts workstream (0.2); review email to Davis Polk conflicts team regarding same (0.2). |
| Azie, Erin | 01/24/25 | 0.3 | Review January billing detail for privilege and confidentiality. |
| Brown, Tasha | 01/24/25 | 0.5 | Update supplemental declaration (0.2); call with M. Whalen regarding same (0.4). |
| Giddens, Magali | 01/24/25 | 1.9 | Review and revise January billing detail (1.7); correspondence with N. Philhower and E. Azie regarding same (0.2). |
| Philhower, Naomi | 01/24/25 | 0.1 | Correspondence with Davis Polk team regarding January billing detail. |

56

Invoice No.7109036
Invoice Date: March 3, 2025

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Whalen, Mckenzie K. | 01/24/25 | 0.9 | Emails with T. Brown regarding conflicts workstream (0.3); emails with T. Brown and C. Wyatt regarding same (0.1); calls with T. Brown regarding same (0.4); review conflict report (0.1). |
| Brown, Tasha | 01/26/25 | 1.6 | Review Purdue conflict materials (1.2); draft email to K. Fine (0.4). |
| Whalen, Mckenzie K. | 01/26/25 | 0.8 | Review and revise conflicts emails from T. Brown (0.6); calls with T. Brown regarding same (0.2). |
| Azie, Erin | 01/27/25 | 0.4 | Correspondence with Davis Polk team regarding December billing detail (0.3); review and revise same (0.1). |
| Brown, Tasha | 01/27/25 | 1.3 | Revise seventeenth supplemental declaration in preparation for subsequent levels of review. |
| Fine, Kate | 01/27/25 | 0.2 | Emails with Davis Polk team regarding conflicts (0.1); emails with same regarding fee application (0.1). |
| O'Neill, Katharine | 01/27/25 | 3.3 | Review and revise December billing detail (1.1); draft December fee statement (2.2). |
| Philhower, Naomi | 01/27/25 | 2.4 | Correspondence with Davis Polk team regarding December billing detail (0.2); review and revise January billing detail for privilege and confidentiality (2.1); correspondence with Davis Polk team regarding same (0.1). |
| Robertson, Christopher | 01/27/25 | 0.8 | Review December invoice for privilege and confidentiality. |
| Whalen, Mckenzie K. | 01/27/25 | 0.2 | Call with T. Brown regarding conflicts workstream (0.1); emails with Davis Polk team regarding same (0.1). |
| Fine, Kate | 01/28/25 | 5.5 | Review and revise December fee statement (2.1); emails with Davis Polk team regarding same (0.2); prepare training materials for fee application drafting (1.7); emails with Davis Polk team regarding same (1.5). |
| Giddens, Magali | 01/28/25 | 1.6 | Review and revise January billing detail (2.1); correspondence with N. Philhower and E. Azie regarding same (0.1). |
| O'Neill, Katharine | 01/28/25 | 0.3 | Draft December fee statement per K. Fine. |
| Philhower, Naomi | 01/28/25 | 2.7 | Review and revise January billing detail for privilege and confidentiality (2.1); correspondence with Davis Polk team regarding same (0.2); review correspondence from K. Fine regarding sixteenth interim fee application (0.1); review background materials in preparation for drafting same (0.2); correspondence with E. Azie and K. O'Neill regarding same (0.1). |
| Azie, Erin | 01/29/25 | 2.8 | Draft sixteenth interim fee application (0.7); correspondence with Davis Polk team regarding same (1.0); review and revise January billing detail for privilege and confidentiality (1.1). |
| Brown, Tasha | 01/29/25 | 0.2 | Draft email to C. Robertson regarding seventeenth supplemental declaration. |
| Fine, Kate | 01/29/25 | 2.4 | Emails with Davis Polk team regarding conflicts declaration (0.8); analyze reports and emails related to same (1.0); discuss same with same (0.2); emails with Davis Polk team regarding fee application (0.4). |
| O'Neill, Katharine | 01/29/25 | 2.5 | Draft sixteenth interim fee application per K. Fine (0.5); prepare same (2.0). |

Invoice No.7109036
Invoice Date: March 3, 2025

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Philhower, Naomi | 01/29/25 | 3.0 | Review correspondence from K. Fine regarding sixteenth interim fee application (0.2); correspondence with K. O'Neill and E. Azie regarding same (0.4); revise time detail documents for same (0.6); prepare correspondence with Davis Polk team regarding draft time narratives for same (0.2); call with E. Azie regarding same (0.1); correspondence with J. Brown regarding same (0.1); call with M. Giddens regarding January time detail (0.1); review correspondence from V. Cahill regarding same (0.1); review and revise January billing detail for privilege and confidentiality (1.1); correspondence with Davis Polk team regarding same (0.1). |
| Russo, Anthony | 01/29/25 | 0.2 | Correspondence with R. Moelis and J. Shinbrot related to fee statements. |
| Whalen, Mckenzie K. | 01/29/25 | 0.4 | Correspondence with K. Fine and T. Brown regarding conflicts workstream. |
| Brown, Joseph W. | 01/30/25 | 0.3 | Revise fee application regarding Plan issues. |
| Kramer, Isaiah B. | 01/30/25 | 0.9 | Draft tax comments regarding sixteenth interim fee application. |
| O'Neill, Katharine | 01/30/25 | 1.4 | Draft sixteenth interim fee application per K. Fine. |
| Philhower, Naomi | 01/30/25 | 2.8 | Correspondence with Davis Polk team regarding task code narratives for sixteenth interim fee application (0.3); review and revise same (2.5). |
| Fine, Kate | 01/31/25 | 0.9 | Review and revise December fee statement (0.5); emails with Davis Polk team regarding same (0.3); email to Purdue regarding same (0.1). |
| Huebner, Marshall S. | 01/31/25 | 0.1 | Review and comment on December fee statement. |
| O'Neill, Katharine | 01/31/25 | 3.0 | Draft and revise December fee statement. |
| Philhower, Naomi | 01/31/25 | 0.5 | Correspondence with Davis Polk team regarding January billing detail (0.1); draft schedule for February billing detail revisions (0.2); correspondence with E. Azie and M. Giddens regarding same (0.1); correspondence with Davis Polk team regarding December billing detail (0.1). |
| Robertson, Christopher | 01/31/25 | 0.1 | Finalize December monthly fee statement submission. |
| **Total PURD165 DPW Retention/Preparation of Fee Statements/Applications Budget** | | **161.0** | |
| **PURD170 IP, Regulatory and Tax** | | | |
| Altus, Leslie J. | 01/02/25 | 0.4 | Conference call with Davis Polk team and Kramer Levin regarding emergence structure. |
| Dobrovolskiy, Dmitry | 01/02/25 | 0.4 | Conference with A. Reshtick, J. Shifer, L. Altus, T. Matlock, Y. Yang, I. Kramer, and Davis Polk team regarding emergence structure. |
| Kramer, Isaiah B. | 01/02/25 | 3.4 | Analyze post-emergence structuring regarding tax considerations (3.0); discuss same with Kramer Levin, E. Vonnegut, J. Sturm, A. Bane, J. Brown, T. Matlock, L. Altus, Y. Yang, and D. Dobrovolskiy (0.4). |
| Matlock, Tracy L. | 01/02/25 | 1.0 | Call with Davis Polk team and Kramer Levin regarding structure (0.4); analyze same (0.4); discuss same with Y. Yang (0.1); email with Davis Polk team regarding Disclosure Statement (0.1). |

Invoice No.7109036
Invoice Date: March 3, 2025

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Yang, Yueyu | 01/02/25 | 1.2 | Attend call with Kramer Levin regarding Plan structure (0.5); conference with T. Matlock regarding same (0.1); email with Davis Polk restructuring team regarding same (0.1); revise list of discussion topics with Kramer Levin (0.5). |
| Dobrovolskiy, Dmitry | 01/03/25 | 0.4 | Review Plan (0.2); review questions regarding tax consideration related to same from I. Kramer and Y. Yang (0.2). |
| Kramer, Isaiah B. | 01/03/25 | 1.0 | Analyze post-emergence structuring tax considerations (0.9); discuss Disclosure Statement with M. Rivkin (0.1). |
| Matlock, Tracy L. | 01/03/25 | 0.4 | Analyze emergence structure and related tax issues. |
| Altus, Leslie J. | 01/04/25 | 0.2 | Analyze I. Kramer summary of tax issues regarding Plan. |
| Altus, Leslie J. | 01/06/25 | 1.6 | Discussion with T. Matlock regarding Plan (0.6); meet with Davis Polk tax team regarding Plan and Disclosure Statement (1.0). |
| Dobrovolskiy, Dmitry | 01/06/25 | 3.2 | Conference with I. Kramer, Y. Yang, T. Matlock, and L. Altus regarding emergence structuring (1.1); conference with I. Kramer and Y. Yang regarding same (0.2); review same (1.9). |
| Kramer, Isaiah B. | 01/06/25 | 3.1 | Analyze post-emergence structuring tax considerations (1.7); discuss same with L. Altus, T. Matlock, Y. Yang, and D. Dobrovolskiy (1.3). |
| Matlock, Tracy L. | 01/06/25 | 6.0 | Analyze emergence structure (3.9); discuss same with L. Altus (0.8); meeting with Davis Polk tax team regarding same (1.3). |
| Yang, Yueyu | 01/06/25 | 4.2 | Prepare for call with Davis Polk team (0.4); conference with Davis Polk tax team regarding emergence structuring (1.4); draft workstreams chart (1.0); revise Disclosure Statement (1.4). |
| Dobrovolskiy, Dmitry | 01/07/25 | 0.7 | Review Plan and emergence structuring tax considerations. |
| Kramer, Isaiah B. | 01/07/25 | 4.5 | Analyze post emergence structuring tax considerations. |
| Matlock, Tracy L. | 01/07/25 | 1.7 | Analyze discrete tax considerations related to emergence structure. |
| Yang, Yueyu | 01/07/25 | 2.3 | Revise Disclosure Statement tax section (2.0); email with I. Kramer regarding tax treatment issue (0.3). |
| Altus, Leslie J. | 01/08/25 | 0.4 | Discussion with T. Matlock regarding emergence structure. |
| Dobrovolskiy, Dmitry | 01/08/25 | 0.9 | Review emergence structuring considerations regarding tax issues. |
| Kramer, Isaiah B. | 01/08/25 | 5.6 | Analyze post emergence structuring tax considerations. |
| Matlock, Tracy L. | 01/08/25 | 3.0 | Discuss emergence structure with L. Altus (0.4); email with Purdue regarding supply agreement (0.1); discuss emergence structure and supply agreement with I. Kramer (0.5); analyze tax issues regarding emergence structure (1.8); email with Davis Polk restructuring team regarding same (0.2). |
| Yang, Yueyu | 01/08/25 | 0.6 | Revise email to Davis Polk restructuring team regarding Plan mechanics (0.3); revise questions list for Kramer Levin tax team (0.3). |
| Altus, Leslie J. | 01/09/25 | 2.0 | Discussion with T. Matlock regarding Disclosure Statement (0.9); review tax disclosure and related documents (1.1). |
| Dobrovolskiy, Dmitry | 01/09/25 | 1.4 | Review emergence structuring considerations for tax issues. |
| Kramer, Isaiah B. | 01/09/25 | 5.0 | Analyze post emergence structuring tax considerations. |
| Matlock, Tracy L. | 01/09/25 | 5.0 | Email regarding analysis in connection with structure with I. Kramer (0.2); analyze discrete tax issues regarding same (4.8). |
| Yang, Yueyu | 01/09/25 | 1.1 | Revise list of questions to Kramer Levin (0.4); review emails from Davis Polk restructuring team regarding Plan related questions (0.2); email with Davis Polk tax team regarding Plan and Disclosure Statement (0.1); review revised Disclosure Statement (0.4). |

Invoice No.7109036
Invoice Date: March 3, 2025

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Altus, Leslie J. | 01/10/25 | 0.6 | Email with D. Dobrovolskiy and I. Kramer regarding tax disclosures (0.2); analyze same (0.4). |
| Dobrovolskiy, Dmitry | 01/10/25 | 4.3 | Review tax disclosure and emergence structuring considerations (3.9); emails with I. Kramer and L. Altus regarding same (0.2). |
| Kramer, Isaiah B. | 01/10/25 | 2.0 | Analyze post emergence structuring tax considerations. |
| Altus, Leslie J. | 01/12/25 | 1.0 | Review draft of settlement term sheet. |
| Dobrovolskiy, Dmitry | 01/12/25 | 3.4 | Review Plan and Disclosure Statement for emergence structure and tax considerations per T. Matlock's request (3.1); emails with I. Kramer and Y. Yang regarding same (0.3). |
| Altus, Leslie J. | 01/13/25 | 0.8 | Discuss emergence structure with M. Verdolini (0.4); discuss Plan structure with T. Matlock (0.1); analyze same (0.3). |
| Kramer, Isaiah B. | 01/13/25 | 2.9 | Analyze post emergence structuring tax considerations. |
| Matlock, Tracy L. | 01/13/25 | 0.8 | Discuss Plan structure with L. Altus (0.2); analyze same (0.5); discuss same with M. Verdolini (0.1). |
| Yang, Yueyu | 01/13/25 | 0.4 | Review emails from I. Kramer and D. Dobrovolskiy regarding Plan tax considerations (0.2); conference with I. Kramer regarding Plan and emergence structure (0.2). |
| Altus, Leslie J. | 01/14/25 | 0.3 | Review email regarding Plan structure updates. |
| Kramer, Isaiah B. | 01/15/25 | 2.7 | Analyze post-emergence tax structuring considerations (0.7); draft tax comments on master settlement agreement (2.1). |
| Altus, Leslie J. | 01/16/25 | 0.4 | Review email from A. Bane regarding emergence structure (0.2); discussion with T. Matlock regarding same (0.2). |
| Dobrovolskiy, Dmitry | 01/16/25 | 0.6 | Conference with I. Kramer regarding emergence structuring tax consideration and disclosure (0.2); review same (0.4). |
| Kramer, Isaiah B. | 01/16/25 | 2.7 | Analyze post-emergence tax structuring considerations (2.6); discuss same with D. Dobrovolskiy (0.2). |
| Matlock, Tracy L. | 01/16/25 | 1.3 | Discuss emergence structure with L. Altus (0.2); discuss same with M. Verdolini (0.6); analyze same (0.5). |
| Kramer, Isaiah B. | 01/17/25 | 1.1 | Analyze discrete post-emergence tax structuring considerations. |
| Altus, Leslie J. | 01/21/25 | 0.1 | Correspondence with Akin Gump tax team. |
| Kramer, Isaiah B. | 01/21/25 | 1.0 | Analyze discrete post-emergence tax structuring considerations. |
| Matlock, Tracy L. | 01/21/25 | 0.1 | Email with L. Altus regarding tax structuring considerations. |
| Yang, Yueyu | 01/21/25 | 2.3 | Review master settlement agreement (2.2); email I. Kramer on same (0.1). |
| Kramer, Isaiah B. | 01/22/25 | 3.3 | Analyze discrete post-emergence tax structuring considerations. |
| Altus, Leslie J. | 01/23/25 | 0.2 | Email tax team regarding Plan developments. |
| Dobrovolskiy, Dmitry | 01/23/25 | 2.6 | Review the Plan and related documents for tax and emergence structuring considerations. |
| Altus, Leslie J. | 01/24/25 | 1.6 | Analysis and email exchanges with Davis Polk tax team regarding outstanding items (0.7); call with Akin Gump team regarding tax analysis (0.9). |
| Dobrovolskiy, Dmitry | 01/24/25 | 1.2 | Conference with A. Reshtick, creditors' counsel, T. Matlock, L. Altus, Y. Yang, and I. Kramer regarding tax considerations of emergence structuring (0.9); review same (0.3). |
| Kramer, Isaiah B. | 01/24/25 | 2.2 | Analyze post-emergence tax structuring considerations (1.2); discuss same with creditors' counsel, A. Reshtick, L. Altus, T. Matlock, J. Sturm, Y. Yang, and D. Dobrovolskiy (1.0). |
| Matlock, Tracy L. | 01/24/25 | 1.0 | Call with Kramer Levin, L. Altus, Y. Yang, D. Dobrovolskiy, I. Kramer and others regarding emergence structuring (0.9); email L. Altus regarding same (0.1). |

Invoice No.7109036
Invoice Date: March 3, 2025

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Yang, Yueyu | 01/24/25 | 0.9 | Attend conference with creditors' counsel, A. Reshtick, L. Altus, T. Matlock, J. Sturm, Y. Yang, and D. Dobrovolskiy on deal update. |
| Kramer, Isaiah B. | 01/27/25 | 6.8 | Analyze post-emergence tax structuring considerations (2.8); draft tax comments on Plan revisions (4.1). |
| Altus, Leslie J. | 01/28/25 | 1.7 | Discussion regarding emergence structure with Davis Polk tax team (1.0); discussion with E. Vonnegut regarding emergence structure (0.1); call with Kramer Levin team (0.6). |
| Dobrovolskiy, Dmitry | 01/28/25 | 2.0 | Conference with I. Kramer, Y. Yang, T. Matlock, and L. Altus regarding emergence structuring (1.0); review tax considerations regarding same (0.3); conference with I. Kramer, Y. Yang, T. Matlock, L. Altus, M. Khvatskaya, A. Reshtick, and D. Weiss regarding same (0.7). |
| Kramer, Isaiah B. | 01/28/25 | 2.0 | Analyze post-emergence tax structuring considerations (0.3); discuss same with T. Matlock, L. Altus, Y. Yang, and D. Dobrovolskiy (1.0); discuss same with J. Taub, A. Reshtick, T. Matlock, L. Altus, Y. Yang, and D. Dobrovolskiy (0.7). |
| Matlock, Tracy L. | 01/28/25 | 2.6 | Email regarding emergence structure (0.4); attend Davis Polk tax team meeting (1.1); call with Kramer Levin tax team (0.9); prepare for same (0.2). |
| Yang, Yueyu | 01/28/25 | 1.5 | Conference with Davis Polk tax team regarding Plan mechanism (0.9); attend call with Kramer Levin tax team regarding same (0.6). |
| Dobrovolskiy, Dmitry | 01/29/25 | 0.4 | Review updates on emergence Plan for tax considerations. |
| Kramer, Isaiah B. | 01/29/25 | 4.4 | Analyze Milbank draft Plan (3.5); discuss same with T. Matlock (0.2); emails regarding same with A. Bane (0.7). |
| Matlock, Tracy L. | 01/29/25 | 0.5 | Email with Davis Polk team regarding emergence structure (0.3); discuss same with I. Kramer (0.2). |
| Kramer, Isaiah B. | 01/30/25 | 0.9 | Emails regarding Plan with A. Bane and T. Matlock. |
| **Total PURD170 IP, Regulatory and Tax** | | **125.3** | |
| | | | |
| **PURD175 Special Committee/Investigations Issues** | | | |
| Kim, Eric M. | 01/13/25 | 1.2 | Draft minutes of Special Committee meeting (1.1); email with R. Aleali regarding same (0.1). |
| Kim, Eric M. | 01/26/25 | 0.1 | Email from J. Dubel regarding Special Committee meeting. |
| **Total PURD175 Special Committee/Investigations Issues** | | **1.3** | |
| **TOTAL** | | **1,775.0** | |